## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| ARISTA MUSIC, ARISTA RECORDS LLC, ATLANTIC RECORDING CORPORATION, ELEKTRA ENTERTAINMENT GROUP INC., LAFACE RECORDS LLC, SONY MUSIC ENTERTAINMENT,UMG RECORDINGS, INC., WARNER BROS. RECORDS INC., AND ZOMBA RECORDING LLC,<br><br>    *Plaintiffs*,<br><br>    v.<br><br>ESCAPE MEDIA GROUP INC., SAMUEL TARANTINO, JOSHUA GREENBERG, PAUL GELLER, BENJAMIN WESTERMANN-CLARK, JOHN ASHENDEN, CHANEL MUNEZERO, NIKOLA ARABADJIEV,<br><br>    *Defendants*. | 11 Civ. 8407<br><br>**AMENDED COMPLAINT**<br><br> |

Plaintiffs Arista Music, Arista Records LLC, Atlantic Recording Corporation, Elektra Entertainment Group Inc., LaFace Records LLC, Sony Music Entertainment, UMG Recordings, Inc., Warner Bros. Records Inc., and Zomba Recording LLC ("Plaintiffs"), by and through their undersigned attorneys, allege as follows:

### NATURE OF THE ACTION

1.    This case relates to a business that is engaged in the willful infringement of a massive number of copyrights over the Internet.  Defendant Escape Media Inc. ("Escape") owns and operates a pirate website, www.grooveshark.com (the "Grooveshark website"), through which it provides anyone with an Internet connection with free and unfettered access to infringing copies of "any song in the world."

2.      Escape publicly touts the fact that it has a catalog of 15 million sound recordings

available on demand including the most popular sound recordings by top commercial artists such

as Michael Jackson, Bob Marley, Madonna, Led Zeppelin, Green Day, Elton John, Jay-Z, and

Lady Gaga.  Critically, however, Escape does not have a license or other authorization from

Plaintiffs or from the owners of the copyrights on the vast majority of the sound recordings

contained on the site.

3.      Escape has brashly acknowledged the unauthorized and infringing nature of its

business.  Escape's senior director readily admitted that Escape "***bet the company on the fact***

***that it is easier to beg forgiveness than ask permission***" from record labels to exploit their

copyrighted sound recordings.  *See* Exhibit A (emphasis added).  The same director bragged that

Escape's meteoric growth is sustained without "paying a dime to any of the [record] labels."  *See*

Exhibit B.

4.      Escape knows that its conduct is unlawful.  In an email to UMG Recordings, Inc,

Escape openly admitted that it "owes UMG for the use of its valuable content."  *See* Exhibit C.

In another email to several of the plaintiffs herein, Escape even acknowledged that "we cannot

be a real company until and unless we secure the licenses that we need."  Plaintiffs repeatedly

have refused to grant Escape's requests for such a license.  Nonetheless, Escape continues to

blatantly and openly exploit their copyrighted sound recordings without permission.

5.      Escape's brazen decision to infringe Plaintiffs' copyrighted sound recordings is

driven by its awareness that the life-blood of its business is its ability to offer users all of the

most popular copyrighted sound recordings.  ***Accordingly, to ensure that all recordings are***

***available, Escape's senior officers personally have illegally uploaded thousands of infringing***

***sound recordings to the Grooveshark website and have instructed their employees to do the***

***same.***  Escape's business records establish unequivocally that the sound recordings illegally

copied by Escape's executives and employees include thousands of well known sound recordings owned by Plaintiffs—and it is these sound recordings that form the basis of this lawsuit.

6.     In a recent blog posting, a Grooveshark employee freely acknowledged that Escape's senior officers have personally participated in, directed, and authorized these acts of infringement:

> *We are assigned a predetermined amount of weekly uploads to the system and get a small extra bonus if we manage to go above that (not easy).   The assignments are assumed as direct order for the top to the bottom, we don't just volunteer to "enhance" the Grooveshark database . . . Are the above legal or ethical?  Of course not . . . If the labels or their lawyers can't figure out how to stop it, then I don't feel bad for having a job.  It's tough times.*

*See* http://www.digitalmusicnews.com/stories/101311cc, a copy of which attached hereto as Exhibit D (emphasis added).

7.     These flagrant acts of infringement by Escape and its senior officers and employees reflect the essence of Escape's business and culture.  Escape and its management have adopted a business model that is premised on massive willful copyright infringement.  As a direct result of this egregious and willful conduct, thousands of Plaintiffs' most popular sound recordings are infringed daily on a massive scale.  The harm to Plaintiffs, which invest millions of dollars and enormous creative energies to produce and exploit their copyrighted works, is manifest and irreparable.

## THE PARTIES

8.     Plaintiff Arista Music is a New York partnership with its principal place of business in New York, New York.

9.     Plaintiff Arista Records LLC, is a Delaware company with its principal place of business in New York, New York.

10.     Plaintiff Atlantic Recording Corporation is a Delaware corporation with its

principal place of business in New York, New York.

11.    Plaintiff Elektra Entertainment Group Inc. is a Delaware corporation with its principal place of business in New York, New York.

12.    Plaintiff LaFace Records LLC is a Delaware corporation with its principal place of business in New York, New York.

13.    Plaintiff Sony Music Entertainment is a Delaware partnership with its principal place of business in New York, New York.

14.    Plaintiff UMG Recordings, Inc. is a Delaware corporation with its principal place of business in Santa Monica, California. UMG is registered to do business in New York and maintains an office in New York City. Indeed, several of UMG's record label divisions are headquartered in New York.

15.    Plaintiff Warner Bros. Records Inc. is a Delaware corporation with its principal place of business in Burbank, California.

16.    Plaintiff Zomba Recording LLC is a Delaware corporation with its principal place of business in New York, New York.

17.    Escape is a Delaware corporation with its principal place of business in Gainesville, Florida. Escape is registered to do business in New York and maintains an office in New York City.

18.    Samuel Tarantino is a co-founder and the Chief Executive Officer of Escape. In his capacity as CEO, Mr. Tarantino has been responsible for formulating, approving, and controlling virtually all aspects of Escape's business operations. Thus, at all times, he has been one of the moving, active, conscious forces behind Defendants' infringement of Plaintiffs' copyrights.

19.    Joshua Greenberg is a co-founder and the Chief Technology Officer of Escape. In

- 4 -

his capacity as CTO, Mr. Greenberg has been responsible for formulating, approving, and controlling virtually all aspects of Escape's operations. Thus, at all times, he has been one of the moving, active, conscious forces behind defendants' infringement of Plaintiffs' copyrights. Upon information and belief, Greenberg lives and works in Florida.

20.     Paul Geller is the Senior Vice President for External Affairs at Escape, and a senior executive officer. Mr. Geller, along with Tarantino and Greenberg, is a key decision maker within Escape. Thus, at all times, he has been one of the moving, active, conscious forces behind defendants' infringement of Plaintiffs' copyrights. Upon information and belief, Geller lives and works in New York, New York.

21.     Escape's business records confirm that Tarantino, Greenberg and Geller, ("collectively referred to herein as the "Executive Defendants") have personally uploaded thousands of infringing copies of copyrighted sound recordings including hundreds of infringing copies of Plaintiffs' copyrighted sound recordings to the Grooveshark website. In addition, these Executive Defendants have directed the uploading of tens of thousands of additional recordings including thousands of Plaintiffs' recordings, have exercised control over the infringing activities described herein and have personally benefitted from this infringing activity through their ownership interest in the company.

22.     Benjamin Westermann-Clark is the Vice President of Public Relations at Escape, and a senior executive officer. Upon information and belief, Westermann-Clark lives and works in Florida.

23.     John Ashenden is Creative Director and Vice President of Product Development at Escape, and a senior executive officer. Upon information and belief, Ashenden lives and works in Florida.

24.     Chanel Munezero is employed by Escape as a software developer. Upon

information and belief, he lives and works in Florida.

25.    Nikola Arabadjiev is employed by Escape in the "quality assurance" department. Upon information and belief, he lives and works in Florida.

26.    Escape's business records confirm that Ashenden, Westermann-Clark, Munezero and Arabadjiev (the "Employee Defendants") have engaged in systematic and widespread illegal uploading of Plaintiffs' copyrighted content to the Grooveshark website.  Acting pursuant to the direction of Escape and the Executive Defendants, the Employee Defendants have copied tens of thousands of sound recordings, including thousands of sound recordings belonging to Plaintiffs, and uploaded them to the Grooveshark website.

## JURISDICTION AND VENUE

27.    This Court has personal jurisdiction over all of the defendants.  Escape does continuous and systematic business in New York and is thus subject to the jurisdiction of this Court pursuant to N.Y.C.P.L.R. § 301. It is registered to do business in New York and maintains an office at 254 West 31st Street, New York, NY 10001.  Escape also transacts business in New York, and contracts to supply goods and services in New York in connection with the matters giving rise to this suit.  *See id.* § 302(a)(1).  Specifically, Escape has entered into contracts and other arrangements with residents of New York which enable New York residents to access infringing files, technical support, and other services through the Grooveshark website.  Escape is also subject to jurisdiction pursuant to C.P.L.R.§ 302(a)(2) since it has committed numerous tortious acts within the State of New York, including by encouraging its New York employees to upload infringing content to the Grooveshark website as well as distributing and performing infringing copies of sound recordings to New York residents.  Escape also commits infringing acts outside of New York causing injury to Plaintiffs in New York, reasonably expects or should expect its infringing conduct to have consequences in New York and derives substantial revenue

from interstate commerce. *See id.* § 302(a)(3).

28.    The Court also has personal jurisdiction over the Executive Defendants. Each of the Executive Defendants exercises direction and control over, and benefits from Escape's infringing activities as alleged herein. Several of the Executive Defendants are founders of Escape's operations and have personally participated in developing the infringing features of the Grooveshark website and business. In addition, each of the Executive Defendants has entered New York repeatedly for purposes of transacting business on behalf of Escape. The Court also has personal jurisdiction over Paul Geller because he lives and works in New York and directs infringing activities from within the state.

29.    The Court also has personal jurisdiction over the Employee Defendants and the Executive Defendants pursuant to C.P.L.R. § 302(a)(3) because *inter alia* (i) these defendants have committed tortious acts outside of the State of New York that have caused damage to Plaintiffs inside the State of New York and (ii) these defendants expect or reasonably should have expected their actions to have consequences in New York, and they derive substantial revenue from interstate commerce through their employment at Escape.

30.    Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a). On information and belief, a substantial part of the acts of infringement complained of herein occurs or has occurred in this District. Further, Plaintiffs Arista Music, Arista Records LLC, Atlantic Recording Corporation, Elektra Entertainment Group, Inc., LaFace Records LLC, Sony Music Entertainment, and Zomba Recording LLC have their principal places of business in New York and in this District. Plaintiffs UMG Recordings, Inc. and Warner Bros. Records Inc. each has a place of business in New York and in this District. Accordingly, Plaintiffs have been injured in New York by Defendants' infringing conduct.

## PLAINTIFFS' BUSINESSES

31.    Plaintiffs are among the world's largest and most respected companies in the music business operating a diverse collection of record labels, such as A&M, Arista, Asylum, Atlantic, Columbia, The Decca Label Group, Elektra, Epic, Geffen, Interscope, Island Def Jam Music Group, Motown, RCA, Reprise, Universal Music Group Nashville, Universal Republic Records, and The Verve Music Group, among many more.

32.    Plaintiffs are the owners or exclusive United States licensees of sound recordings containing the performances of some of the most popular and successful recording artists of all-time, such as Britney Spears, Bob Marley, Elton John, Green Day, Lady Gaga, Led Zeppelin, Madonna, Metallica, Michael Jackson, and many more.  Plaintiffs have invested and continue to invest significant money, time, effort, and creative talent to create, promote, sell, and license their sound recordings.  Together, Plaintiffs own the large majority of copyrighted sound recordings sold in the United States.

33.    Plaintiffs distribute, sell, and/or license their sound recordings in the form of CDs, cassettes, and other tangible media throughout the United States, including in New York.  Plaintiffs also sell, distribute, and/or license their sound recordings in the form of digital audio files through legitimate and authorized Internet services, such as iTunes, Amazon, MySpace, Rhapsody, and Spotify.

## DEFENDANTS' INFRINGING CONDUCT

34.    Escape and the Executive Defendants designed and operate the Grooveshark website.  At all relevant times, Escape's business plan was to attract a substantial user base for the site using the allure of a massive library of free copyrighted sound recordings.  Escape entices users to its website by proclaiming that it will enable them to "listen to any song in the world" for free.  Escape boasts that the Grooveshark website "is the world's largest on-demand

and music discovery service" with over 15 million songs available. *See* webpages printed from www.grooveshark.com on November 10, 2011, attached hereto as **Exhibits E & F.**

35.     However, Defendants have no license for the overwhelming majority of the sound recordings available through the Grooveshark website, and have no license from Plaintiffs for any of their sound recordings.  Rather, Defendants decided to create equity value for Escape and the Executive Defendants by exploiting those sound recordings without authorization from or payment to copyright owners.

36.     While the Grooveshark website purports to allow users to upload content, it is of critical importance to Escape that all popular recordings are available to its users.  Accordingly, Escape's own CEO, officers and employees took on the direct responsibility for "seeding" (*i.e.*, uploading) a significant volume of infringing content to make sure it was available to users of the Grooveshark website.

37.     As noted above, an Escape employee has publicly admitted that the most popular sound recordings available on the Grooveshark website regularly are uploaded by Escape's employees at the direction of Escape and the Executive Defendants.  According to this Escape employee, employee compensation is tied directly to the number of major label sound recordings uploaded by employees each week. *See* Exhibit D *supra*.

38.     Escape's business records provide irrefutable confirmation of this employee's allegations.  As shown below, records of user uploads maintained by Escape demonstrate that the Executive and Employee Defendants, together with other Escape employees, have uploaded more than 100,000 sound recordings to the Grooveshark website in order to boost Escape's library of infringing content and to make the service more attractive to prospective users:

| Employee | Title | Min. Number of Uploads |
|---|---|---|
| Samuel Tarantino | CEO | 1,791 |
| Paul Geller | Senior Vice President | 3,453 |
| Benjamin Westermann-Clark | Vice President | 4,654 |
| John Ashenden | Vice President | 9,195 |
| Chanel Munezero | Software Engineer | 20,756 |
| Nikola Arabadjiev | Quality Assurance | 40,243 |
| Other Employees | | 33,685 |
| **Total** | | 113,777 |

39.    The recordings uploaded by Escape's own officers and employees include thousands of recordings owned by Plaintiffs, including popular sound recordings featuring Plaintiffs' artists such as Green Day, Madonna, Eminem, Bob Marley, Guns N' Roses, Jay-Z, and the Black Eyed Peas.  The Employee Defendants have engaged in this activity at the direction, for the benefit, and under the control of Escape and the Executive Defendants. Once uploaded by the Defendants herein, a sound recording becomes available to all users of the Grooveshark website who visit the website and search for the name of the song.  A non-exhaustive representative list of Plaintiffs' sound recordings that have been infringed by the Defendants is attached hereto as **Exhibits G, H, and I**.

40.    The direct infringement by Escape's own officers and employees has contributed materially to the ability of the Grooveshark website to attract millions of visitors each month, thereby allowing Defendants to profit directly from their unlawful activities by, among other things: (a) selling advertisements that are displayed in conjunction with the sound recordings it unlawfully copies and distributes; (b) selling monthly subscriptions to users with the promise of greater access to infringing music; and (c) increasing venture capital investment and the value of its company to potential purchasers.

41.    Defendants' use and exploitation of the sound recordings at issue in this case has never been authorized or licensed by Plaintiffs and deprives Plaintiffs and recording artists of

compensation for their unique works.  Defendants' use of these recordings is a blatant violation of Plaintiffs' rights under federal copyright law.

## CLAIM FOR RELIEF

### Federal Copyright Infringement
### (Against All Defendants)

42.     Plaintiffs repeat and reallege every allegation contained in paragraphs 1 through 41 as if fully set forth herein.

43.     Without authorization, Defendants are exploiting Plaintiffs' copyrighted sound recordings in violation of 17 U.S.C. §§ 106 and 501, including but not limited to the representative list of copyrighted sound recordings listed in Exhibits G, H and I hereto.

44.     Defendants' acts of infringement are willful, intentional and purposeful, in disregard of and indifference to Plaintiffs' rights.

45.     As a direct and proximate result of Defendants' infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Defendants' profits from infringement, as will be proven at trial.

46.     Plaintiffs are entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

47.     Defendants' conduct is causing and, unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot be fully compensated or measured in money damages.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502,

Plaintiffs are entitled to a preliminary and permanent injunction prohibiting infringement of Plaintiffs' copyrights and exclusive rights under copyright.

WHEREFORE, Plaintiffs pray for judgment against defendant as follows:

1.     For a preliminary and a permanent injunction enjoining Defendants, and their respective agents, servants, employees, officers, successors, licensees, and assigns, and all persons acting in concert or participation with each or any of them, from directly or indirectly infringing in any manner any of Plaintiffs' sound recordings, including but not limited to the recordings listed on Exhibits G, H, and I.

2.     For an accounting, the imposition of a constructive trust, restitution of Defendants' unlawful proceeds, and damages according to proof.

3.     For punitive and exemplary damages in an amount as may be awarded at trial.

4.     For prejudgment interest according to law.

5.     For Plaintiffs' costs incurred in this action including reasonable attorneys' fees.

6.     For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

By: _Andrew H. Bart_

Andrew H. Bart
Gianni P. Servodidio
Joseph J. McFadden
JENNER & BLOCK LLP
919 Third Avenue
37th Floor
New York, NY 10022
tel. (212) 891-1600
fax (212) 891-1699

*Attorneys for Plaintiffs*

Dated: New York, New York
       December 15, 2011

# Exhibit A

**From:** Drew Lipsher [Lipsher@greycroftpartners.com]
**Sent:** Tuesday, April 27, 2010 12:18 AM
**To:** Sina Simantob
**Subject:** RE: Long time no talk!!

Thanks Sina. I would not want stealing anyone's Thunder. I am excited to spend time with the whole team and meet Nancy. It is important to see the home turf and kick the tires. I look forward to getting together with in NY at your convenience. Just let me know when.

In the meantime, on a personal level, I understand the ask forgiveness and not permission strategy. It is a hard one to swallow as an investor knowing what I know, but the labels have been so horrible and naïve that I think it is the only thing that makes sense. I also think that when the labels finally settle with Spotify (and I hear they are close), that will make your life better as well.

As for financing, while Greycroft maybe not be a good fit at that time (although you never know), maybe we get something in the end. Worst case is I come and help build the whole thing!

Drew

Andrew B. Lipsher
Partner
Greycroft, LLC
601 Lexington Avenue; 53rd Floor
New York, New York 10022

212-419-2444 (office)
917-455-5261 (mobile)
lipsher@greycroftpartners.com

**From:** Sina Simantob [mailto:sina@highlandcityclub.com]
**Sent:** Tuesday, April 27, 2010 12:12 AM
**To:** Drew Lipsher
**Subject:** RE: Long time no talk!!

I can make it to Gainesville next week but I know that Sam is really excited about having you there all to himself. Then there is Nancy who wants to meet with you and talk shop re Grooveshark, Spyderlynk and more. So if I show up I'll steal his thunder. Sam and Josh have gotten a lot done recently so they want to show off a bit and get your advice and stamp of approval that they are on the right track.

Briefly, we bet the company on the fact that it is easier to ask for forgiveness than it is to ask for permission. When EMI sued, everyone thought it is the end of the company. Once we settled that suit everyone said EMI was weak anyway so the real Goliath to beat is UMG. Well it took the boys a bit before they could re-group but I think these guys have a real chance to settle with UMG within a year and by that time they'll be up to 35m uniques and a force to be dealt with.

Personally I rather hook up with you in NY one-on-one, meanwhile, I really appreciate your taking the time to visit them in their own humble home turf and I know that they will remember all your help after they settle with UMG and go out to get the big C round that I know you are interested in.

8/11/2010

# Exhibit B

| From: | Jia Gottlieb [jia@stillmountain.com] |
| Sent: | Thursday, December 03, 2009 5:17 PM |
| To: | Sina Simantob |
| Subject: | Re: Grooveshark in 1 Year |

Sina,

Sina,
This is EXCITING. Staying in the saddle as you dodge the bullets and jump the fences will make for a thrilling ride. If possible I'd love to be a fly on the wall at your Dec. 18 meeting.

Jia

On Tue, Dec 1, 2009 at 8:16 PM, Sina Simantob <sina@highlandcityclub.com> wrote:
Josh, you may have missed your call as a writer. This is an excellent review.
The only thing that I want to add is this: we are achieving all this growth without paying a dime to any of the labels.
My favorite story related to our case is the story of a kid who appears in front of the judge for sentencing for the crime of having murdered both his parents, saying "judge, have mercy on me cuz I am an orphan."
In our case, we use the label's songs till we get a 100m uniques, by which time we can tell the labels who is listening to their music where, and then turn around and charge them for the very data we got from them, ensuring that what we pay them in total for streaming is less than what they pay us for data mining.
Let's keep this quite for as long as we can.
Alex, we still need you to do the report outlining all of our recent data like last month's $135K revenue, deals in progress, the Inverness deal closed, etc. But we no longer need this report for our investors cuz the $3m Bridge round is done, as much as we need it for the internal team and the December 18 Board meeting in Boulder.
On the Label front, Merlin has their full contract and we are waiting for their final feedback, but I'd say that's 90% done. Sony is coming along well with our next meeting scheduled for Monday. We have got Warner's feedback and it ain't pretty, but neither is their financial condition so this may turn out to be another long-and-hard fight. We have opened a channel to Universal but it is too early to say where they stand.
Great teamwork. Now lets kick some serious ass.
Sina

# REDACTED

# Exhibit C

| | |
|---|---|
| **From:** | Sina Simantob <sina@highlandcityclub.com> |
| **Sent:** | Tuesday, January 12, 2010 1:05 AM |
| **To:** | Ring, David <david.ring@umusic.com> |
| **Cc:** | Sam Tarantino <sam.tarantino@escapemg.com> |
| **Subject:** | Catching up |

Hi David,

Hope this note finds you well.

Late last week Grooveshark received the paperwork re UMG's suit.

I am writing to acknowledge that we are now officially on notice and will respond within 30 days; and to own up to the fact that I promised you a Term Sheet by mid-December and did not deliver, so no hard feelings on the receipt of the legal docs. We acknowledge the fact that Grooveshark owes UMG for the use of its valuable content, and plan to settle this case to everyone's satisfaction hopefully sooner than later so that we can focus on future cooperation.

I also want to let you know that from the start we knew that Universal is in a class of its own, and that we'll never get a second chance to make a first best impression. So, since I was not able to secure a face-to-face meeting with you and your team to explain why we are more than a Freemium service started by a couple of collage kids, I spent a lot of time finding common colleagues who could act as a bridge between us. In retrospect, I realize that this may have been a mistake.

I respect rules and laws, so I'll leave it up to our mutual lawyers to do what they do best to protect us. But since our main objective is to secure the necessary licenses to use UMG's music for our mutual benefit, I want to know if it is possible to expedite and advance our cause on parallel tracks so that while our lawyers talk, we can take the lead and continue to explore a solution that works for UMG and Grooveshark.

As I stated before, Sam and I are more than willing to fly out to LA to meet with you and your team to introduce ourselves, discuss Grooveshark's vision and why VCs like Intel would like to finance us; and hopefully explain why we think Grooveshark has the key to monetize all digital content, including music, to the benefit of users and right's holders, including UMG.

Thank you in advance for your consideration.

Sina Simantob
Executive Chairman
Escape Media Group

# Exhibit D

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

job board     advertise     about        conferences     charts

# digital music news

[search]

home

**Rock**

**MUSIC**
by Getty Images

## Login

Username

Password


[login]

🔒 forgot your password?

Register to access archived
stories or to receive the Daily
Snapshot email.

## Jobs

The latest openings. Complete list
here.

**King Crimson Can't Get Their Music Off of Grooveshark. So They cc'd Digital
Music News...**

paul                                              Thursday, October 13, 2011

The following are excerpts from a lengthy and angry email exchange between King Crimson guitarist
Robert Fripp, his team, and Grooveshark.  It dates back at least two months, and reveals a fruitless attempt
to clear Grooveshark of Fripp's materials.  We were cc'd on the thread today.

**Date: September 13th, 2011**
**From: Declan Colgan**
**To: Grooveshark SVP Paul Geller**

This is not simply about takedowns.

Most of the material taken down over the weekend has already re-appeared.

This is about that fact that Grooveshark has, repeatedly, allowed this material to be made available illegally,
despite numerous notices that this represents an infringement of the copyrights involved: from Grayzone
(one behalf of the copyright owner), from myself (as the licensee of the material) & communications that
have been personally addressed directly to the company by the copyright holder Robert Fripp.

Irrespective of whether or not a third party label did warrant to Grooveshark that they had such rights (&
Virgin/EMI - mentioned by Mr. Ford in writing to a fan who asked the question recently as having granted
such licenses to Grooveshark assure us that they did not grant such rights), they are not the copyright
owners & would have had no rights to do so.

I can ask Mark Furman, a senior lawyer at the company & copied on this note to confirm this yet again if it
will help?

You ask for time & patience from us on the basis that "takedowns have been honored", yet your site
continues to offer King Crimson music illegally to the public.

That deserves public comment.

If you were taking our position "seriously", you would disable the facilities to search & upload King
Crimson music as you do for other artists.

- Declan

**Reply.**
**From: Geller**
**To: Colgan, Robert Fripp, David Singleton, Mark Fumer (Virgin Music), et.
al.**

Declan,

I think I've been respectful of your position and I don't object personally to your public commentary. I just
said that it doesnt make me take you more seriously, because I already do. I'm trying to find a solution that
fits your needs. Thank you for your understanding.

-Paul

**Date: September 13th, 2011**
**From: Robert Fripp**
**To: Geller**

dear mr. geller,


http://grooveshark.com/#/search/song?q=king+crimson

my assumption is that you have not yet managed to find a *solution that fits (our) needs.*

sincerely, rf.

Label Relations Manager
eMusic
New York, NY

Interactive Marketing Rep
EMI CMG
Brentwood, TN

Marketing Director
Om Records|Om Entertainment
Group
San Francisco, CA

Strategic Sales Manager
Baeblemusic

Manager, Marketing
EMI CMG
Brentwood, TN

Senior Manager, Music Product
Management
Sonos
Santa Barbara, CA or Cambridge,
MA

Direct Sales Manager
Mexican Summer/Kemado
Records
Brooklyn, NY

VP Business Development
Shindig
NYC

**Most Read
Stories**

30 Years Of Music
Industry Change,
In 30 Seconds Or
Less...

What an Artist
Really Gets Paid,
Continued...

King Crimson
Can't Get Their
Music Off of
Grooveshark. So
They cc'd Digital
Music News...

This Morning,
Grooveshark Sent
Us This Angry
Email...

We Just Tested
Spotify+Facebook.
And It's Got
Serious Issues...

We Asked
Rhapsody What
They Pay Artists.
And This Is What
They Said...

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

**[fast-forward to October 13th...]**

**From: David Singleton**
**To: Grooveshark SVP Paul Geller**

Dear Paul,

I read your recent interview in Digital Music News with interest. With regard to artist's rights you clearly stated :

*"You have complete control over what you put on Grooveshark and what you don't."*

This seems to be at odds with our own experience, where we have NO choice about what we put on Grooveshark. The only choice we are offered is over how much of our time and money we wish to waste in REMOVING items from a service we have never chosen to engage with - a completely different scenario.

You will appreciate that there is huge difference between someone inviting a guest into their home (where they have a choice in advance) and someone moving into your home uninvited and then giving you the chance to evict them. Particularly if that same uninvited guest returns every day until they are evicted again - at your own expense.

Have Grooveshark changed their modus operandi, or is your statement to Digital Music News utterly misleading as it quite clearly implies that artists put their music onto Grooveshark and choose what to present?

Best

David Singleton

**Reply.**

Hey David,

I am going to leave Paul Resnikoff CCed on this email against my better judgement but I removed Aaron Ford since he no longer works for us. I hope you let Paul know that I don't just respond to emails like this while he is watching but take time with unhappy artists like the one you represent whenever necessary — suffice to say that your case is the only one I felt it necessary to be involved with. Ever.

Your experience with Grooveshark was unique in that you followed the procedures to a T, we claimed to have removed the links to your content, but as you demonstrated, they remained intact. I have never seen that happen before. After finding that, there was an exhaustive review of what technical procedures could have caused it and we put two additional safety nets in place to help prevent it from happening to you or anyone else again.

I'll spare you the technical details except to say: we found a bug. We didn't see that t had ever effected anyone before. Fixed the bug and now monitor to make sure it never effects you or anyone else. I thought we resolved that after our last email thread since I had not heard back from you or Declan.

The fact that it ever reached my desk was regrettable in that the conversations escalated through Aaron. There was some idea that your content had been delivered by a label but wasn't completely ingested. (We've had some ingestion problems this year that were producing weird results like that.) I don't know where that mistruth originated but I know what I saw in email threads prior to my involvement. I saw some opportunities to handle your case better.

Long story short: We're sorry. I'm sorry. Aaron is sorry. Not our M.O. but we made changes anyway. Email me if you ever have a problem again.

-Paul

@Paul Resnikoff, I'd appreciate it if you didn't publish my email. I think I've given you enough as of late but if you find it within your realm of journalistic responsibility to do so, I won't hold it against you.

|

| Like |   **118 people like this.** Be the first of your friends.

Leave a Comment  ·  View Comments Flat

| Comment By: megan | Thursday, October 13, 2011 |

more utter bullshit from grooveshark.

I have tried repeatedly, yet failed, to have my material removed from the platform. I get no response to anything filed through their DMCA channel and emails (nearly 30 of them) direct to the company go ignored.

I was never asked if I want my music to be on there (I don't), no effort has ever been made to contact me once it was (I found out by chance), and I can't get it removed.

Grooveshark are worse than any 'pirates' out there. They are a bunch of people in Florida who want to become rich from ripping off artists who have neither the stamina nor powerful enough lawyers to fight them.

People like Grooveshark are the cancer of the music world and should be shut down as soon as possible.

Reply

**Comment By:** You should read this:                          Tuesday, October 18, 2011

**Comment By:** Ben                                          Tuesday, October 18, 2011

*Stop sending the DMCA notices to the scammers themselves. They have no respect for artists. Instead, send the notices directly to their hosting provider.*

*safe harbor = hosting provider*

*You send a DMCA notice to YouTube directly because they have their own servers (Google empire).*

*Grooveshark is hosted by Level3 (level3.com). This hosting company's DMCA designated agent information is on this page:*

*level3.com/en/network-security/designation-of-agent/*

*Put the pressure on the hosting companies themselves. And if any company lies to you or tries to cover a scammer, go public and ask all the other artists to never do business with the hosting company that had this mafia behavior.*

*Hurt them where it hurts the most...*

http://www.digitalmusicnews.com/stories/101713grooveshark

Reply

**Comment By:** @EricSongza                                 Thursday, October 13, 2011

Eric Davich
This is amazing.

Reply

**Comment By:** Joda                                         Thursday, October 13, 2011

Nice expose Paul!  Keep up the good work!

Reply

**Comment By:** Trumped4399                                  Thursday, October 13, 2011

I guess you gotta add King Crimson to that list of artists who'd gladly spit in the faces of the bottomfeeders at Grooveshark...

Grooveshark -- how does it feel to be so universally hated by artists?

Reply

**Comment By:** tony colman                                  Thursday, October 13, 2011

more utter gash from Grooveshark. They have no respect for creators whatsoever. They do not take down content if you ask them to, and they upload content illegally. They make Pirate Bay look good. At least PB don't pretend to be hollier than thou.

Reply

**Comment By:** blu mar ten                                  Thursday, October 13, 2011

+1 on the grooveshark hate from artists.

getting stuff removed from there is next to impossible unless you want to make it a full-time job.

fuck you grooveshark, fuck you

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Food For Thought | Friday, October 14, 2011 |

What Megan reports above is verbatim to what I've heard dozens of times.

All indications are that Grooveshark's takedown mechanism is a ruse intended to exhaust and frustrate artists & labels while making their site appear to be DMCA compliant.

Don't believe me (or the others posting same here)?  Try to get a track you own/control taken down (and if you do get it down watch how quickly it "mysteriously" goes back up).

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Mich | Friday, October 14, 2011 |

"Ingestion problems"? I'm having a bit of trouble swallowing that.

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Visitor | Friday, October 14, 2011 |

Haha http://grooveshark.com/#/album/In+The+Court+Of+The+Crimson+King/5049111

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Visitor | Friday, October 14, 2011 |

Still up:  http://grooveshark.com/s/The+Court+Of+The+Crimson+King/3d2Otp?src=5

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** lcart210 | Friday, October 14, 2011 |

Exposing these conversations brings far more pressure to bear than the most exhaustive article.  Really appreciate it, Paul.  Keep up the great work.

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** JSS | Friday, October 14, 2011 |

*yawn*

How long will people continue to gripe about file sharing and oline streams? Aren't we in year 13 of this same old debate. The landscape has changed. You can't put it back in the box. Bread's also more expensive than it was in 1970. That's how it goes. Evolve or die.

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Steve | Friday, October 14, 2011 |

Evolve or die?

Simple-minded argument. Historically, as technology has evolved, copyright law has evolved along with it. Not just "died." The rights of artist and songwriters aren't simply thrown out the window.

Jeez -- try to at least contribute *something* of value to the conversation.

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** Bread IS more expensive | Friday, October 14, 2011 |

And it doesn't become more affordable when the artist gets ripped off.

I've heard this lame response more than I care to remember. Would you work for free, or worse yet, have your labor stolen?

| | |
|---|---|
| | Reply |

| | |
|---|---|
| **Comment By:** tom thumb | Friday, October 14, 2011 |

clarify for me - you seem to be saying that if some new technology arrives that allows wannabe tech company millionaires to take what you create without giving you anything in return, you're some sort

of stick-in-the-mud for not cheering and going along with it?

*"there is huge difference between someone inviting a guest into your home (where they have a choice in advance) and someone moving into your home uninvited and then giving you the chance to evict them. Particularly if that same uninvited guest returns every day until they are evicted again - at your own expense."*

Reply

---

**Comment By: What?**                                      Saturday, October 22, 2011

There's a huge difference here. This isn't simple filesharing. This is a bunch of punks making MILLIONS of dollars on the backs of these artists. These artists are getting ZERO compensation.

I e-mail you a track, fine. You really should technically have bought it, but who cares? I've shared albums with friends, send them copies. It's all good. Even torrenting is cool. Why? Because for the most part, people aren't directly profiting off of this. Beyond that, tracking down exactly what you're looking for and then building your collection of improperly tagged tracks is a pain in the ass. It's much easier to just go to grooveshark. For the less than tech-savvy it's the bomb! A single website with serach-click-play functionality, all built into a legit/legal looking operation. That way, even those who have probably never used P2P in their lives and those who might think they're not doing anything scummy jump on board and and enjoy the freebies.

People then sit there and think, "Man. Pandora is crap. I can't listen to whatever I want, I have to sit through those lame-ass audio ads, and I can only skip forward a limited number of times. I'm going to grooveshark. They run ads too. So the artists must be getting a piece there too." Most of the uninformed masses fail to realize that Pandora has licensing agreements in place and is playing by the books. That's how they're (barely) able to offer a free service. Meanwhile, these chumps at Grooveshark are pocketing virtually ALL of the ad revenue they bring in. I'm not a musician and am in no way involved in the music industry. But I know wrong when I see it. And Grooveshark is just plain wrong.

Reply

---

**Comment By: contentprovidernot**                          Monday, October 24, 2011

You don't understand the problem.

Reply

---

**Comment By: What's a "mistruth"?**                         Friday, October 14, 2011

That has to be one of the funniest things I've read lately.

My kids tell me mistruths all the time, apparently. But I can send them to their room. Can't do that here, unfortunately.

Excellent post.

Reply

---

**Comment By: Steve**                                        Friday, October 14, 2011

I feel all the hate towards Grooveshark is justified. Yes, things are moving towards that direction, and I fully support it, as a musician and a music fan. The cat's out of the bag, so to speak, and as much as my life would potentially be easier if it was 1993, I haven't played an actual CD in years. Haven't had to.

The only thing that bugs me about this is while Grooveshark is trying to circumvent the issues that other sites are having, you can't find Crimson music on any 'legit' streaming site either. As a King Crimson fan, I think much of that music is timeless and should be available to be discovered by younger musicians, and it frustrates me that Fripp is so determined to keep his music away from them. At least I was able to upload my Crimson (and Beatles. And Zep. And AC/DC) collection to Google Music.

Reply

---

**Comment By: Oh, honestly.**                                Friday, October 14, 2011

RF's music is readily available. He just insists that it's come by honestly. There is absolutely no truth in the implication that he is trying to keep his music away from people.

Reply

---

**Comment By: Kev**                                          Friday, October 14, 2011

Here's the net take away from this story -- and from similar stories that will inevitably come out in the future.

Grooveshark loses.

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

Regardless of how well arguments are made, pro or con, in this silly comments section -- Grooveshark loses. The headline says it all -- and that is the take-away in the minds of the collective public. That GS is part of the problem, and not artist advocates.

GS wants so badly to be in the same conversation as MOG, Rdio, Spotify and the other more legitimate streaming sites. But they're most often not. Articles like these -- with damning headlines, no less -- are each a nail in their eventual coffin. Their investors (Michael Buckley @ Intel Capital), their brand sponsors, their advertisers -- even the artists they choose to promote -- they'll eventually fall by the wayside. The reason being: the cons of the association with Grooveshark exceed the pros. Essentially, there's too much residual stink associated with GS.

Reply

---

Comment By: Allan                                    Friday, October 14, 2011

When told for the umpteenth time by Declan Colgan and Robert Fripp to remove unauthorised King Crimson and related material (for which all recording copyrights are owned outright by Fripp) from their site, Groove$hark's "VP of Legal Affairs" responded:

*Mr. Panegyric and Mr. Fripp:*
*I am surprised by your complete lack of professionalism and diligence...*

I think this tells you what kind of outfit they are - they're completely in the wrong and know it, but rather than apologise, make amends and clean up their act, they prefer to sling mud.

Parasites, pure and simple.

Reply

---

Comment By: HA                                       Friday, October 14, 2011

I love that people think anyone at Grooveshark actually makes money.

Reply

---

Comment By: lol                                      Friday, October 14, 2011

" *Comment By: HA*
*I love that people think anyone at Grooveshark actually makes money.* "

no one thinks that they make money. we know this because they don't pay any of us.

what we object to is them trying to build a business without paying for any of the construction materials.

as someone said above – parasites

Reply

---

Comment By: Visitor                                  Friday, October 14, 2011

$2million a month and 'profitable' by their own reckoning

Reply

---

Comment By: Allan                                    Friday, October 14, 2011

Here are profiles of the gentleman who accused Robert Fripp and his licencée of a "*complete lack of professionalism*" when they asked Groove$hark to stop illegally streaming their copyright recordings.

His name is Marshall Custer and he plays the drums.

www.linkedin.com/pub/marshall-custer/4/153/499
www.colorado.edu/law/careers/profiles/custer.htm

Reply

---

Comment By: @amaccardo                               Friday, October 14, 2011

Anthony Accardo

Absolutely outrageous

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

|                                                          Reply |
| --- |

| Comment By: @LondonElek | Friday, October 14, 2011 |
| --- | --- |

London Elektricity

good to see Grooveshark maintaining their rep for illegally uploading music.

|                                                          Reply |
| --- |

| Comment By: WILL | Friday, October 14, 2011 |
| --- | --- |

Paul, you're gonna be taking Hypbot's ad revenue real soon! It's kicking off on here!

|                                                          Reply |
| --- |

| Comment By: LOL | Friday, October 14, 2011 |
| --- | --- |

at this comment

|                                                          Reply |
| --- |

| Comment By: @Alternato1985 | Friday, October 14, 2011 |
| --- | --- |

Nick Mango

It's 12:57pm est, and I can still listen to King Crimson on Grooveshark.

|                                                          Reply |
| --- |

| Comment By: Theo Aronson | Friday, October 14, 2011 |
| --- | --- |

kudos to both Pauls for how they handled themselves

|                                                          Reply |
| --- |

| Comment By: justin1992 | Friday, October 14, 2011 |
| --- | --- |

Uh -- sounds like a mangement shuffle is long over-due at good 'ol Grooveshark...

What a bunch of hacks.

Occupy Grooveshark!!

Hahahaha...

|                                                          Reply |
| --- |

| Comment By: Indie Label | Friday, October 14, 2011 |
| --- | --- |

We had this exact same experience with an extremely similar email exchange.

Totally and blatently illegal and they don't care. They're hoping to sell to someone before anyone calls them on it and walk away with cash.

|                                                          Reply |
| --- |

| Comment By: Darren | Friday, October 14, 2011 |
| --- | --- |

I know this is the kind of sensational bull that Paul R thrives on, but for some reason or another, I expected more out of the digitalmusicnews community.

This is what I hear ad nauseum from the majority of content holders and industry authorities (work at majors, indies, management, artists, etc.)

-since Napster, the industry is evolving to some kind of cloud-based access model (remains to be seen exactly what this will look like in ~5 years)

-teens (the next generation of music buyers) almost never pay to listen to music because they don't feel they have to. Again, Napster reeducated the consumer side of the industry into this mindset and that's never changing. This being the next generation of music consumers, this leads to hopes of bundling and subscription revenues which leads to..

-they really hope subscription model works, but VERY few people are hopeful considering there would need to be ONE winner to meet the kind of numbers that would pay out everyone who owns a piece of the content. I say 'very' few because anyone who looks at the numbers knows that Spotify has to reach a RIDICULOUS number of subscribers before they can become profitable and start paying actual revenues

rather than the money Sean Parker and the rest of their VCs gave them to start

-Grooveshark is a 'disrupter' (more on this to follow)

-No one, and I mean, NO ONE is happy about per-stream pay outs. If you're an artist or a manager and you're banking on per-stream payouts being your major revenue generator for the future, you need to start looking into the alternative revenue streams that are going to fund the careers of the musicians with slightly more business-savvy.

I don't agree with everything Grooveshark's done in the past. For the majority of their time around, they've been a young company that's made some pretty immature decisions. What I do believe is that Grooveshark's model of free-to-play, unlimited access to music is what's going to prevail, if not in 5, certainly in the next 10 years.

*Technology takes consumers ahead,*

*copyright laws fight to keep up,*

*a newly realized industry is born via new revenue streams.*

As a content rights holder, I'm doing my best to learn the lesson from 10 years ago the industry failed at when they flipped the finger to both consumers and 'Napster', the disrupter that absolutely changed this industry for the better. Now 'that's an outrageous statement' is what you're saying because we still haven't figured out how to become a $40 billion/year industry yet, but we'll get there. This industry is better than ever because...

**-more music is being created than ever before**

**-more people are listening than ever before**

Reply

---

**Comment By: Andrea**                                    Friday, October 14, 2011

Snooze...

And Grooveshark as *disrupter*? Please, you insult truly disruptive technologies by this statement. No one is trying to stop new technology — in fact, we clearly welcome it. But models that rip off artists won't last. The tide will turn.

What to do with the monies *not* being paid out for artist royalties? Grooveshark should a great crisis PR firm and try dearly to find a positive spin out of all this...

(Kudos to Digital Music News...)

Reply

---

**Comment By: Darren**                                    Friday, October 14, 2011

Clearly. This industry is well known for embracing the technology leaps.

/unnessecary sarcasm

But in all seriousness and so I understand where you're coming from, is your point that per stream royalties are going to be the major revenue generators for artists in our 'new industry'?

Reply

---

**Comment By: pissed off artist**                         Friday, October 14, 2011

all utterly irrelevant.

what grooveshark are doing by allowing unmoderated upload of artist material then refusing to take it down is basically saying that you have no option but to be raw material in their build-a-business-model experiment.

If artists don't want to be a part of it why are they being forced into it?!!?!

Whether the artists are short-sighted or not is neither here nor there. Their *right* to be short-sighted is being removed from them in order to build someone else's business that they will never see any benefit from, and that is simply **wrong**.

Reply

---

**Comment By: Andrea**                                    Friday, October 14, 2011

Amen, PissedOffArtist.

Grooveshark's arrogance amazes me.

Reply

| Comment By: Darren | Friday, October 14, 2011 |
|---|---|

I agree with you on that. Grooveshark needs to figure out their ingestion problems.

| | Reply |

---

| Comment By: Indie Label | Friday, October 14, 2011 |
|---|---|

Darren,

What you're saying is that since someone figured out away to give artists stuff away for free, artists are dumb for not letting them? You're saying that artists and labels are not "business savvy" because they want to be paid for their work? That's literally the opposite of "business savvy."

What you're seeing is one group of folks who play by the rules (laws) and another group who, since they're not collectible monitarily, don't really have any motivation to follow those rules. This is how YouTube built a business on Viacom properties and sold to Google for a bagillion dollars; then google was immediately sued by Viacom.

The OTHER option, the one that makes sense, the one that's "savvy," is that artists and labels stop laying down and accepting this "people think music is free" (which, by the way, isn't true... iTunes sells a metric assload of music every day). If everyone who makes music decides to stick up for themselves and demand to be paid what they deserve... then it's no longer the "reality."

Oh, well, people are stealing all our shit... we'd be dumb not to let them.

Bull.

| | Reply |

---

| Comment By: Indie Label | Friday, October 14, 2011 |
|---|---|

Also, Darren...

Your statement, which is echoed by many, that teens don't buy music is compeltely not true. Do you have any idea where you first heard that statement? Probably from someone else who heard it from someone who heard it from the guy who totally made it up because it sounded right.

It's False.

You want proof? Justin Bieber has $100 Million + in iTunes sales of proof.

Apparently you think that's 65-year-old coal miners downloading Biebs.

If people stopped ASSUMING these things as given; and scams like Grooveshark would stop taking it upon themselves to "liberate" other people's content... that would allow the industry to creat a solution that works for everyone.

Until then,  look at an actual number/statistic now and then.

| | Reply |

---

| Comment By: Anon Coward | Friday, October 14, 2011 |
|---|---|

http://www.youtube.com/results?search_query=king+crimson

7,380 Results and Counting

| | Reply |

---

| Comment By: Visitor | Friday, October 14, 2011 |
|---|---|

what's your point? youtube have a proper payment structure in place and are paying out no problem - i make a lot of money from youtube plays.

They also have a dmca process that works and take stuff down within 24 hours or less.

no problem with youtube at all. loads of problems with grooveshark though.

| | Reply |

---

| Comment By: The Laughing Man | Friday, October 14, 2011 |
|---|---|

You get paid for views of content uploaded by users other than yourself? Man, my understanding of how youtube advertising works is way off.

I must assume then that isn't the case and you do periodic searches of youtube's content yourself and submit takedown requests. AFAIK, isn't that exactly how you'd deal with Grooveshark or any other company that has to abide by the DMCA?

I'm not a lawyer, but I don't know of any minimum/maximum time someone has to complete the DMCA process. I'd think anything within a few days would be acceptable.

~

The original point of posting that search URL is because others have been posting Grooveshark search URL's in a similar format. If the shit pot is going to be stirred I'm one to ensure that *all* the shit gets stirred.

If the copyright holder of King Crimson want's to excercise their owner rights I'd hope that they'd do so to all DMCA complient sites.

Reply

---

**Comment By:** Visitor                                    Friday, October 14, 2011

**You get paid for views of content uploaded by users other than yourself? Man, my understanding of how youtube advertising works is way off.**

Yes, exactly so. You get on youtube's content program and you get paid for plays regardless of who uploaded it. In fact the more people that upload your stuff the better it is for you. We make good quality videos for our tracks and give them out free to our fans to stick on their channels specifically for this reason. It helps them by giving them decent quality content for their channels and saves them the hassle of have to create videos, and it helps us because we get paid for the plays and get to control the quality of the content.

**I must assume then that isn't the case and you do periodic searches of youtube's content yourself and submit takedown requests. AFAIK, isn't that exactly how you'd deal with Grooveshark or any other company that has to abide by the DMCA?**

No, see above. The difference is youtube honours takedown requests and deals with them immediately whereas Grooveshark just ignores them.

Reply

---

**Comment By:** Allan                                    Saturday, October 15, 2011

Hello Visitor, thanks for your comment.

>*We make good quality videos for our tracks and give them out free to our fans to stick on their channels specifically for this reason.*

Great - but other musicians prefer not to give away their recordings free, which is really what this row with Groove$hark is about.

Reply

---

**Comment By:** Jon b.                                    Friday, October 14, 2011

For what it is worth, Mr. Geller responded almost immediately to an email from us and promised to act quickly on our take-down request.

Jon b.
Valley Entertainment

Reply

---

**Comment By:** Haha                                    Friday, October 14, 2011

Of course he's going to act quickly, now that he has completely humiliated himself, and his company!

Geller isn't going to amount to much in this business the way he conducts himself...

Reply

---

**Comment By:** Allan                                    Saturday, October 15, 2011

*For what it is worth, Mr. Geller responded almost immediately to an email from us and promised to act quickly on our take-down request.*

Jon b. (Valley Entertainment)

Thanks Jon. Unfortunately it probably isn't worth much; Groove$hark have repeatedly promised Declan Coglan and Robert Fripp they will take down illegal materila, but it always reappears.

This suggests they don't really want to sort out the problem.

Reply

---

**Comment By: GR8FL**                                    Saturday, October 15, 2011

Just wondering how Robert Fripp, King Crimson, Porcupine Tree, et al thinks they are going to expose their music; attract new fans and keep their current ones with their seeming investment in the archiac business model in this digital age that we currently are in? I truly believe that musicians should be fairly compensated for their work and nobody should be ripping anyone off, but there has to be some realism inserted into this thread.

I am just a regular person who happens to like a lot of music. Personally, I have invested thousands and thousands of $$ over the years. But I am not going to buy anything that I have never heard of. Because of the Internet and sites such as GS (which I don't like much for other reasons), I have been exposed to more new music than through any combined meduim which includes XM/Sirius (also on the decline). Once upon a time I used to go to record stores and sample vinyl records. I would walk in having no intention to buy anything, only to walk out an hour later having purchased 20 albums, all because I sampled a few tracks. The same held true when I purchased CDs. But the demise of local music retailers has curtailed this experience.

It's only been through the Internet and sites that allow music to be streamed that has served to 'market' music for free for the recording industry. Because of the Internet, I have discovered plenty of music which has resulted in spending large amounts of money on CDs, digital downloads, upgraded audio software/hardware, shows, merchandise, etc. I know 1000s of people that have done the same. I just don't get how the recording industry refuses to see how this all benefits them. But instead of being grateful, they bury their head in the sand and refuse to understand how their artists are promoted at no cost to them at all.

And yes, GS was wrong to not have honored the takedown request when first asked. I will also respect the wishes of Robert Fripp and never listen online again to anything to do with his music.

                                                                    Reply

---

**Comment By: Visitor**                                  Saturday, October 15, 2011
**Comment By: GR8FL**

*Just wondering how Robert Fripp, King Crimson, Porcupine Tree, et al thinks they are going to expose their music; attract new fans and keep their current ones with their seeming investment in the archiac business model in this digital age that we currently are in? I truly believe that musicians should be fairly compensated for their work and nobody should be ripping anyone off, but there has to be some realism inserted into this thread.*

Realistically, those particular artists are doing fine and are good examples of the new business model: they own their own recordings, advertise their music on their own sites and don't have to resort to Spotify et al (at the rate of $0.000001 per play or whatever it is) to attract listeners.

Of course it's not so easy for new bands, but one way forward would be for artists to set up their own online shops and form alliances with similar-minded acts and labels to form commercial mini-networks. Musicians are a co-operative breed and will happily link to each others' sites if they like the music.

Good point about the demise of record shops; but really, it's not hard to find new music on the internet via legitimate, artist-approved sites and their audio clips.

*Because of the Internet, I have discovered plenty of music which has resulted in spending large amounts of money on CDs, digital downloads, upgraded audio software/hardware, shows, merchandise, etc.*

Cool - nothing wrong with the Internet, the beef here is about the unethical behaviour of some companies who trade on it.

                                                                    Reply

---

**Comment By: GR8FL**                                    Saturday, October 15, 2011

Visitor: You stated "*Realistically, those particular artists are doing fine and are good examples of the new business model: they own their own recordings, advertise their music on their own sites and don't have to resort to Spotify et al (at the rate of $0.000001 per play or whatever it is) to attract listeners.*"

This would be true if people actually heard of King Crimson and purposely went to their site to find the music. But I can guarantee you that for every person that has heard of this band, that there are dozens that never have.

The music sites that I have frequented, where I have joyously streamed a new track that I legally purchased, then digitized and uploaded, has in many cases exposed thousands to a particular artist for the first time. Some would argue that I am breaking the law by uploading and making it available. I argue in return that I have benefitted the artist because now they have 10 or 100 or 1000 new fans who are in turn telling their community about it, which in turn creates even more interest exponentially. Bottom line is more revenue to the artist through CD sales, ticket sales, merchandise sales, etc.

Maybe this isn't the right thread to be discussing this and I am not defending Grooveshark at all; they were slapped with a DMCA Takedown and have ignored it. They should comply.

But I want to make very clear that music lovers such as myself, who have no profit making motive, only the desire to listen and share with others on a global level, are not being exposed to bands such as King Crimson if this is the business model they are sticking with.

|                                                             | Reply |

| Comment By: Visitor | Monday, October 17, 2011 |

*"Realistically, those particular artists are doing fine and are good examples of the new business model: they own their own recordings, advertise their music on their own sites and don't have to resort to Spotify et al (at the rate of $0.000001 per play or whatever it is) to attract listeners."*

Actually it was me (Allan) who said this - something went awry with the 'reply' procedure :)

I think it's worth briefly discussing the exposure angle since it's frequently cited as a justification for illicit music usage.

*... I have benefitted the artist because now they have 10 or 100 or 1000 new fans who are in turn telling their community about it, which in turn creates even more interest exponentially.*

That's an argument one hears a lot. Where I would disagree is that you don't "create fans" by adding a group's name and tracks to a list of 5,000 others on some streaming site. It's too indiscriminate. The internet is supposed to be a tool for intelligent, target-based marketing: a good example of that is Burning Shed in the UK, who intelligently group together acts who might appeal to the same listeners.

*I can guarantee you that for every person that has heard of this band, that there are dozens that never have.*

That's OK. It's sensible not to try to market to everybody. Most music doesn't have mass appeal, and there would be no point in marketing a special-interest band like King Crimson to the world at large. IMHO what the music scene needs now is intelligent, consensual focus, not the scattergun, globalized approach of the old record companies..

I understand you're not defending Grooveshark et al, thanks for making that clear!

|                                                             | Reply |

| Comment By: T | Monday, October 17, 2011 |

How Mr Fripp & others like him expose their music is by utilising the internet to market it & they should then be entitled to expect due reward for their efforts. On dgmlive.com I watched the video of Scarcity of Miracles, & bought the cd, went to a performance by Travis & Fripp advertised there, bought the cd of "Thread" & a couple of weeks later downloaded the same performance. Perhaps I am out of date as well, but the expectation that music of quality will continue to be made by those like Fripp if they can't scrape some sort of living from it. I wonder how many there are like Martin Orford who have quietly given up as piracy has taken their livliehood away. Buy his cd (or legitimate download) "The Old Road"

|                                                             | Reply |

| Comment By: party people! | Friday, October 14, 2011 |

calling all artists, songwriters and copyright creators:

there's too much hatin', and not enuf lovin'!

come show some real love to those fluffy, wacky groovesharkers!

they're throwing a party next thursday night, october 20th, from 9 until midnight, at the LES Thompson Hotel. this isn't a cmj event, so all you have to do is rsvp to cmj@soundctrl.com

paul, jack, sam and the rest of the grooveshark crew can't wait to meet you!

;)

|                                                             | Reply |

| Comment By: Mathew | Saturday, October 15, 2011 |

You think you can insult a musician and then expect the rest to act as if it never happened?

The only way I am licensing my label's catalog (+450 titles) for Grooveshark is if Robert Fripp does the same.

Want to bet how many other label managers and artists think like this?

|                                                             | Reply |

King Crimson Can't Get Their Music Off of Grooveshark. So T...        http://www.digitalmusicnews.com/stories/101311cc

---

**Comment By: mellowlandings**                                  Saturday, October 15, 2011

*Comment By: party people!*

*calling all artists, songwriters and copyright creators:*

*there's too much hatin', and not enuf lovin'!*

*come show some real love to those fluffy, wacky groovesharkers!*

...more like "too much stealin', not enough hidin'"!

After Grooveshark's blatant disrespect and disregard for the artists' right to compensation, you seriously expect them to just turn the other way and run to this so-called 'party' with opejn arms>

Pray tell me, 'party person'...are you nuts?

                                                                                  Reply

---

**Comment By: I had enough of this**                            Saturday, October 15, 2011

My $0.10 piece of public advice to Robert Fripp and any one else hurt by the piracy websites like Grooveshark:

If Grooveshark is not responding to *multiple* DMCA notices, it is time to start sending them to their **hosting company and domain registrar** (yes, they are service providers as well, yes I have done this successfully in the past).

Also, BMI, ASCAP, SECAC, MCPS e.t.c. have to step up and protect their members. Enough is enough. Let's see if a hosting company wants to ignore a notice from a PRO.

                                                                                  Reply

---

**Comment By: Jazz Musician**                                   Saturday, October 15, 2011

Sad times !

Is greed the new religion ?

                                                                                  Reply

---

**Comment By: Ty**                                              Sunday, October 16, 2011

Grooveshark is not only built on the backs of artists and writers, but also on the backs of intern labor.

                                                                                  Reply

---

**Comment By: @LondonElok**                                     Monday, October 17, 2011

London Elektricity

good to see Grooveshark maintaing their rep for illegally uploading music.

                                                                                  Reply

---

**Comment By: @MusicTechPolicy**                                Monday, October 17, 2011

Editor Baker

Grooveshark wants "time & patience" because "takedowns have been honored", yet you sell King Crimson music illegally

                                                                                  Reply

---

**Comment By: DMCA much?**                                      Monday, October 17, 2011

Enough with the Grooveshark hate.  They are entitled to the DMCA for user-generated content just like everyone else.  The only way to get undistributed/orphan content into a subscription service is to incorporate a user-upload function.  The more millions of tracks, the more people will subscribe.  These sites are the future of the music industry, but must be scaled out to provide the residual annuity that will eventually replace record sales.  Stop living in the past people.

                                                                                  Reply

---

---

**Comment By: IGNORANT**                                    Monday, October 17, 2011

Protecting artists and songwriters IS the future. And protecting these rights in a way that encourages the development new technologies: that's the very do-able goal.

What Grooveshark does is old school, sleazy, and straight-up highway robbery.

Reply

---

**Comment By: Los Angeles Artist (still comi**             Monday, October 17, 2011

Essentially what you have here, is a ton of people upset at how things have changed and moved on beyond their means to control them.

What you don't have here, is all the artists who are doing great right now.. because they quite simply don't hang out on these kind of blogs and lament for brighter times that past.

The Internet = Free

No matter which way you dice it,

Sure there are some services that provide easier access to music, and some people who dont mind paying for that, but i genuinely feel King Crimson and any artist on here who is mad at groove shark would be better off getting off the blogs, and into their bedroom and writing a decent enough song that people actually want to SHARE!

Thats not a personal stab at any band but more so a reality check, because last time i looked the only bands making any money right now are:

- Touring Artists - that actually have tons of people who want to see them, because they were SHARED a lot.

- Synced Artists - that write either astounding songs that suit a certain film, or have been so SHARED that their perceived value to a brand is worth enough to shell out good size amounts of money for them.

- Pre Internet era bands - bands that got out to the masses before the internet did, and largely have been able to maintain and hold a following before the myspace era and beyond, of course the ones that haven't are perhaps the ones right now who are fighting all this 'progress' 'change' etc etc

Dosn't that make SHARING sort of a new currency? because the value off each SHARE.. or LIKE or any of that.. is something not even your major labels can buy. You cant fake excitement for a song, but yet when you are SHARED / LIKED alot then all sorts of things start happening for your career...

Funnily enough, all the new platforms do provide just that currency.. Spotify, Grooveshark etc..

So their 'Grooveshark' model for how they get paid, is not really your problem, your problem is how you get paid.. and you gotta wake up soon and realise, your not gonna be buying a house because a million people streamed your song.. but fuck! a million people streamed your song? That must have been due to a TON of SHARES and LIKES, and that must mean its really good.. so get off your argumentative arse, write a decent enough song, get SHARED, get LIKED then get on tour and go see them.. your also not gonna buy a house because you yanked your music off spotify or fought grooveshark with such bravado ..just so that you could remain in the past?

You will quite simply in my opinion, fall slowly into the 'where are they now' part of most of your fans/supporters minds...

..because they are all on Grooveshark, Spotify, etc etc.. and if they aren't yet they will be within a year or so.

Welcome to the new music industry people, its different, very different.. but people still LIKE and SHARE it just like they did when it was word of mouth in the 50s..

(i wrote this quickly because i have a busy day, but scanned my emails this morning and got frustrated by this stupid pointless debate.. so apologies if my grammar is not decent)

much love and luck to all
x

Reply

---

**Comment By: Allan**                                      Monday, October 17, 2011

Hi Los Angeles Artist,

Thanks for your positivity. *I* think essentially what we have here is a lot of people upset at Grooveshark, but I take your general points and appreciate you made them without insulting anyone!

>The Internet = Free

OK, so you're suggesting that artists should SHARE their music, as in give it all away? And if they give it away in sufficient quantities, they will make money by other means, right?

>your problem is how you get paid..

Quite! Can you kindly give me a specific example of a contemporary act this financial strategy (i.e. giving away their recordings) has worked for?

Best wishes, Allan

Reply

---

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

---

**Comment By: Los Angeles Artist (still comi**                           Monday, October 17, 2011

Yes Alan.. check out a band called The Weeknd

http://the-weeknd.com/

they have been giving their album / music away free on their site since march i believe.. and its so good and getting shared so much that they now are getting booked with very good fees all across this fine country.. upward of 25k per show.. because there is DEMAND for them that came from thousands of SHARES and LIKES.

Many different blogs got behind them because they are GOOD. Also their music is for this time apparently.. That doesnt mean your band or my band is BAD, it just means we either havent had the luck or the right timing collide with all our hard work just yet.. but if our songs are actually good.. then you know what! im sure something positive will happen for each of us.

If not it doesnt matter.. we still made good art that we can be so proud of..

its disheartening to comprehend and hard to realise sometimes that things will NEVER again be how they were.

But sooner or later whether you realise it or not you will either evolve like the artists that aren't fighting this.. or you will simply be left behind bitter and twisted..

again that is not directed at you.. its simply directed at myself, at any artist that is struggling to get their head around this adaptation that is currently taking place.

hope that makes sense?

Reply

---

**Comment By: Visitor**                                                  Monday, October 17, 2011

none of that is either here or there.
someone above already discussed this. the conversation is not about whether artists are being shortsighted but whether they have the *right* to be shortsighted or not.

grooveshark is removing artists *right* to be stupid or not and that's simply unacceptable.

Reply

---

**Comment By: Los Angeles Artist (still comi**                           Monday, October 17, 2011

@Visitor

respectfully disagree..

And I also believe that first and foremost reality.. removes the right to be stupid.. the term evolve or die, is very relevent in this discussion.

After reality.. perhps, progress.. the future.. life.. evolution.. all of those removes the artist right to be stupid..

maybe not even removes it.. just artists should not be stupid.

People had to stop selling horse and carts when the car was invented.. whether they wanted to or not.. they didnt have a choice. The Car cannot be blamed for being disrespectful to the horse and cart industry..

either ways, this is the kind of argument or topic that will never resolve.. i just wanted to say something so that other artists reading this who are open minded to the future, and how its all evolving may see another side to this very ill-advised and ignorant debate..

If your mad at the new industry.. leave it, get involved with real estate or something else. Last time i checked you still cant download a house.

I cant imagine it being too helpful to your creativity to remain negative and futile, Perhaps start smiling, and stop fighting for the last few crumbs of sales from the old horse and cart music industry, and keep making your art!!

the future is bright people.. its just very different!

again..

much love

x

Reply

---

**Comment By: Visitor**                                                  Monday, October 17, 2011

you're just reiterating the same point

*"People had to stop selling horse and carts when the car was invented.. whether they wanted to or not.. they didnt have a choice. "*

---

10/26/2011 08:04 PM

that analogy only works if you change it to

*"People were forced into selling horse and carts when the car was invented, whether they wanted to or not..with the money for their work going straight to the car company - they didnt have a choice."*

Reply

---

**Comment By: Allan**                                          Monday, October 17, 2011

Thanks for that example LAA!

Reply

---

**Comment By: Visitor**                                        Monday, October 17, 2011

I work for Grooveshark. Here is some information from the trenches:

We are assigned a predetermined ammount of weekly uploads to the system and get a small extra bonus if we manage to go above that (not easy).The assignments are assumed as direct orders from the top to the bottom, we don't just volunteer to "enhance" the Grooveshark database.

All search results are monitored and when something is tagged as "not available", it get's queued up to our lists for upload. You have to visualize the database in two general sections: "known" stuff and "undiscovered/indie/underground". The "known" stuff is taken care internally by uploads. Only for the "undiscovered" stuff are the users involved as explained in some posts above. Practically speaking, there is not much need for users to upload a major label album since we already take care of this on a daily basis.

Are the above legal, or ethical? Of course not. Don't reply to give me a lecture. I know. But if the labels and their laywers can't figure out how to stop it, then I don't feel bad for having a job. It's tough times.

Why am I disclosing all this? Well, I have been here a while and I don't like the attitude that the administration has aquired against the artists. They are the enemy. They are the threat. The things that are said internally about them would make you very very angry. Interns are promised getting a foot in the music industry, only to hear these people cursing and bad mouthing the whole industry all day long, to the point where you wonder what would happen if Grooveshark get's hacked by Anonymous one day and all the emails leak on some torrent or something.

And, to confirm the fears of the members of King Crimson, there is no way in hell you can get your stuff down. They are already tagged since you sent in your first complaint. The administration knows that you can't afford to sue for infringement.

Reply

---

**Comment By: Visitor**                                        Monday, October 17, 2011

quoted before deletion ^

.

I work for Grooveshark. Here is some information from the trenches:

We are assigned a predetermined ammount of weekly uploads to the system and get a small extra bonus if we manage to go above that (not easy).The assignments are assumed as direct orders from the top to the bottom, we don't just volunteer to "enhance" the Grooveshark database.

All search results are monitored and when something is tagged as "not available", it get's queued up to our lists for upload. You have to visualize the database in two general sections: "known" stuff and "undiscovered/indie/underground". The "known" stuff is taken care internally by uploads. Only for the "undiscovered" stuff are the users involved as explained in some posts above. Practically speaking, there is not much need for users to upload a major label album since we already take care of this on a daily basis.

Are the above legal, or ethical? Of course not. Don't reply to give me a lecture. I know. But if the labels and their laywers can't figure out how to stop it, then I don't feel bad for having a job. It's tough times.

Why am I disclosing all this? Well, I have been here a while and I don't like the attitude that the administration has aquired against the artists. They are the enemy. They are the threat. The things that are said internally about them would make you very very angry. Interns are promised getting a foot in the music industry, only to hear these people cursing and bad mouthing the whole industry all day long, to the point where you wonder what would happen if Grooveshark get's hacked by Anonymous one day and all the emails leak on some torrent or something.

And, to confirm the fears of the members of King Crimson, there is no way in hell you can get your stuff down. They are already tagged since you sent in your first complaint. The administration knows that you can't afford to sue for infringement."

Reply

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

| Comment By: Allan | Tuesday, October 18, 2011 |

Says it all, doesn't it? Now watch Grooveshark deny that this person works for them. If you're not sure who's telling the truth, reflect on the fact that G'shark's boss lied to Robert Fripp when he said he had permission from a "label partner" to upload KC material. (A lie he subsequently publicly retracted.)

Reply

| Comment By: Nick | Tuesday, October 18, 2011 |

Actually, it's not that easy. They can't just deny it, because they can't be 100% sure if this person has documents or files at hand. What if they send out a press release to deny it, only to wake up to a data leak the next day?

They will probaly try to find out who this person is, by making some kind of unofficial investigation inside the company. That is also very tricky, because what are you going to do, sue him...? That would be like a gang going to the nearest police station and making a complaint about a member for going online and saying that they are scamming people's credit cards.

On the other hand, maybe I give Grooveshark too much credit. Maybe they are stupid enough to go down that road. That would be fun. I can picture the Feds in the field office laughing just by reading these lines... :D

Reply

| Comment By: L. Hayes | Tuesday, October 18, 2011 |

This is huge!

Hey @Visitor from Grooveshark, if you're listening you HAVE to email Digital Music News to confirm your identity and they'll protect your confidentiality.  This has to get out there.

LH

Reply

| Comment By: No, no, no. | Tuesday, October 18, 2011 |

That's a very bad idea - Grooveshark could request that Digital Music News reveal their source in court. Perhaps the whistleblower has his/her reasons not to reveal his identity. We have to respect that.

Another interesting fact is that Grooveshark grabs interns from the University of Florida. I wonder what the university officials think about the whole situation of internship labor in "web 2.0" corporations.

Reply

| Comment By: Visitor | Tuesday, October 18, 2011 |

Yeah, sorry but that is not going happen any time soon. I am not stupid. If someone from digitalmusicnews.com thinks I am trolling, they can go ahead and delete my post. All the King Crimson music will eventually be available again, anyway. Song by song, perhaps, so that pissed English old man wont notice too soon. Don't take my word for it, just be a little bit patient, wait and see for yourselves. Do a search after a couple days or whatever. Maybe make a "mistake" and search for "King Crimson" as "song", instead of "artist".

Just because you can't see an album available right now, doesn't mean its not sitting quietly in the background. It is policy to put albums on "backup", when they have to be taken down due to a DMCA notice, to chill things out with the labels and what not. The albums are not deleted, if that's what you guys think.

My impression is that the labels only take action when some artist literally prints a page and holds it in front of their noses. So, if you are an artist, either accept it and move on, maybe find some other business to invest your time and talent, or do what you have to do to defend your current business. Pretending that there is some sort of middle ground won't take you very far.

(You should hear the Big Boss screams today. Ho ho ho. Furious. King Crimson - office chair / Big Boss - Steve Balmer)

Reply

| Comment By: tarquin | Tuesday, October 18, 2011 |

Looking at the numerous communications about this topic, it appears that Grooveshark are no better than thieves masquerading as a legitimate business. In King Crimson's case, it is abundantly clear who owns the copyright on the band's product.

10/26/2011 08:04 PM

King Crimson Can't Get Their Music Off of Grooveshark. So T...          http://www.digitalmusicnews.com/stories/101311cc

The copyright owner has requested (demanded) on numerous occasions to remove King Crimson's music from Grooveshark and make it permanently unavailable. This has not happened.

If I walk into a record store and help myself to a bunch of CDs and walk out without paying, am I guilty of theft? Absolutely. Similarly taking music from the internet without paying for it is also stealing. Providing stolen goods for others to pilfer is also a crime, for which one can be tried in court: it *is* commonly known as "fencing".

Grooveshark has no case, or justification here. They should lose their business license on account of such (criminal) practice. Did Paul Geller get a degree at the Bernie Madoff School of Business Studies?

Reply

---

**Comment By: the irony**                                        Wednesday, October 19, 2011

Grooveshark admits they have no respect for artists' rights.

Yet "Grooveshark" is trademarked! :D

Reply

---

**Comment By: Adam**                                             Wednesday, October 19, 2011

This is crazy. You can still find King Crimson/Robert Fripp material on Grooveshark.

Fripp should e-mail a DMCA notice to Grooveshark's hosting company. The hosts generally avoid bad PR at all costs.

Reply

---

**Comment By: Jeremy A**                                         Thursday, October 20, 2011

OK, Grooveshark is a mafia company. No one in the music industry denies that.

But have King Crimson ever googled their band name? Right now there are piracy results in the first page on Google Search. If you want to protect yourself, you have to do it all around. Otherwise, scams like Grooveshark may play the "they are targeting us" card for PR purposes.

Reply

---

**Comment By: Lisa Thomas Music Services**                       Monday, October 24, 2011

Paul Geller is either completely out of touch with his own company, hallucinatory, or just a complete liar.

I am the publishing administrator for the main songwriters of the Eagles and have spent hours upon hours serving DMCA takedown notices on Grooveshark's designated agent demanding the site remove all of the compositions owned and controlled by my clients. I have cited the specific url's of each *infringing* post in the notices. To date, Grooveshark has not removed any of the material. (I have noticed, however, that the url's constantly change, meaning that, while Grooveshark *might* momentarily remove a specific url, another identical replacement is uploaded within 24 hours.)

Grooveshark has not made any effort to serve NOI's with respect to its use of any compositions owned by any of my clients, and is not paying to use the music on its service, unlike Spotify, unlike Rhapsody, unlike the **legitimate** music services.

They do not pay labels; they do not pay artists. However, Mr. Geller and his staff surely do not work for free. Perhaps it's time for the artists who are being ripped off by Grooveshark to begin to contact the advertisers paying Grooveshark for ad space to let them know that association with the "evil" internet companies like Grooveshark will bring them the kind of bad publicity and reputation that's difficult to undo.

Artists have power. Grooveshark should be mindful of that.

Reply

---

**Comment By: @JonMoskow**                                       Tuesday, October 25, 2011

Jon Moskowitz

Music biz monkey business. Would be more compelling if I actually liked KC.

Reply

---

Digital Music News LLC © 2004-2010

Exhibit E



catalog, tens of millions of users flock to the site every month to listen to their favorite artists, discover music, and share tracks on social networks like Twitter and Facebook. Listening to any song instantly, creating playlists to return to later, and quick access to one's favorite music are ever the fundamentals of Grooveshark's offering.

Not only do you have access to the best of Grooveshark from any computer in the world, but you can take it with you anywhere you go with unlimited access to Grooveshark on your smartphone with Grooveshark Anywhere. Grooveshark also includes song downloads from MP3 store affiliates like iTunes and Amazon, and ringtones from Thumbplay, ensuring that users can take their favorite music with them wherever they are, in any format they prefer, while providing additional revenue to rights holders.

## We're Social

- Follow us on Twitter
- Fan us on Facebook
- Visit our blog

## Let's Talk

To get in touch with someone at Grooveshark regarding a press inquiry, please email press@grooveshark.com.

## Logos

- Logotypes

### Happiness
Find any song in the world and listen to it instantly.

### Discovery
Get introduced to new music and new friends.

### Freedom
Add your tunes to Grooveshark and access them from anywhere.

Help     Blog     Artists     Careers     Contact     Privacy

Exhibit F

# About Us

### Meet the team

Grooveshark is the world's largest on-demand and music discovery service. With over 15 million songs, Grooveshark is an ecosystem that brings together music fans, bands, music labels, and brands.

By creating new revenue sources for the music industry, innovative marketing opportunities for artists, and strategic data products for music and brand managers, Grooveshark cuts into music piracy by helping everyone—from fan to band—make the most of online music.

Grooveshark serves as an access point for fans, marketing hub for content producers, and an operations center for labels, agencies and brand managers. Grooveshark increases music revenues using one of the most innovative ad platforms in the world, attacks piracy in underperforming markets and reduces the cost of signing and breaking new acts, everyday.

**About Us**

**Contact Us**

**Advertising**

**Grooveshark API**





*I can honestly say it's even better than Pandora. The service is called Grooveshark, and from what I experienced they have as much music on their library as the others.*



### Sam Tarantino
Founder + CEO

Sam is a musician, an entrepreneur, and a visionary. His intent is to fix the world's problems, but for now is settling on fixing the music industry.

Twitter



### Josh Greenberg
Co-Founder + CTO

Josh polishes ideas and turns them into a reality. Josh enjoys contemplating, strategizing, observing, learning, leading, and getting things done.

Blog        Twitter



### Vishal Agarwala
Director, Sponsorship & Events

Vishal sometimes can't decide if (he likes coding > designing) or designing more than coding. He also hates Internet Explorer 6 with a passion. But he loves you.

Blog        Twitter



### Nikola Arabadjiev
Quality Assurance

Hailing from Bulgaria, Nikola enjoys being on the cutting edge of technology. He tests the latest and greatest at Grooveshark and has an immense passion for electronic music.



### John Ashenden
Happiness Director + VP of Product

Find any song in the world and listen
to it instantly.

**Discovery**

Get introduced to new music and
new friends.

**Freedom**

Add your tunes to Grooveshark and
access them from anywhere.

John Ashenden (

John with an H) is both an experienced graphic designer and web developer.
John enjoys making things appear shinier than they should be.

Blog      Twitter

**Help**

**Blog**



### James Barnes
Graphic Designer + Illustrator

"If it weren't for physics and law enforcement, I would be unstoppable." —
Bukowski



### Chris Blackburn
Director of Brand Partnerships

Chris enjoys the exploration and implementation stages involved in bringing
talented artists to the mainstream. He also enjoys having a few packets of
Sweet'N'Low close by at all times.



### Jason Blate
Internal Operations Director

Organizing the chaos is Jason's specialty. From in-office operations to heading
the Street Team, his goal each day is to maintain and promote operational
efficiency. Also, he is a ChiaPet connoisseur, which sometimes leads people to
believe he may be stuck in the early 90's (not that there's anything wrong with
that).



### Josh Bonnain
EVP of Business Development

Josh knows relationships drive healthy, efficient business. He leverages these to
help expand Grooveshark into new and exciting territory.

Twitter



### Dale Campbell
Software Engineer

If voting could change the system, it would be illegal. If NOT voting could change
the system, it would be illegal.

Blog      Twitter

Blog



### Mark Caudill
Software Engineer

Mark works on backend code that runs Grooveshark. This code goes on to make music to your ears.

Copyright
© Escape
Media
Group 2007
-2011. All
Rights
Reserved.



### Beth Condra
Director of Advertising

Beth graduated with her BA in Theatre from Florida State University in 2005. She enjoys listening to Beck, Devendra Banhart, The Smiths, and Patsy Cline. She once went as Gwen Stefani for Halloween and signed autographs.



### Michael Cugini
Software Engineer

"The trouble with programmers is that you can never tell what a programmer is doing until it's too late." -- Seymour Cray

Twitter



### Paulo Dasilva
Senior Software Engineer

Like a true Brazilian Paulo loves soccer, and he applies his soccer skills to programming where he passes bytes, dribbles bottlenecks, slide tackles bugs, and kicks packets into the net, so he can meet the team's Gooooals!

Blog        Twitter



### Blaise DeAngelo
Director of Artist Relations

"Give me six hours to chop down a tree, and I will spend the first four sharpening the axe." — Abraham Lincoln

Blog        Twitter



### Jack DeYoung
EVP of Music Strategy

Jack is the frontman of famed pop collective Vishal and The Agarwalas. Wolverines!!!

Blog



**Kieran Diaz**
Grooveshark Dude

I fight for the users!



**Alex Estrada**
Art Director

Alex is from Miami but her appetite is more diverse than you would assume
knowing that. Not only does she like "Miami Steak" and "Miami Fried Corn
Product" she also likes such things as "Bean" and "Starburst Candy". Sometime
she has "Sweet Banana". Alex complains that the clubs in Gainesville aren't
open late enough and that they aren't "killer" enough for her "Shoes, Tall". There
is no "Sweet Coffee" for her all night "raging". Alex would like for someone to
teach her "words, American" and "credit card shopping."

Twitter



**Mike Feinberg**
Sr. Vice President of Artist Development / A&R

Mikes twenty plus year career has focused on inventing and invigorating through
collaborations with the most innovative and determined artists, musicians,
entrepreneurs, and fans. Whether it is curating new experiences, harnessing
scenes, cultivating the cultural landscape or creating conduits between what's
now and what's next, the common denominator throughout is Feinberg's unique
ability to bring together world class people, and ideas. Feinberg's passion is the
relentless pursuit of creating and harnessing the energy, excitement, and
emotion of the human experience. His participation in Grooveshark, is another
chapter in his relentless quest to share the best and brightest of these moments
with the world.



**Andrew Frauen**
Community Developer

I dig music, movies, coffee, and sharing candy bars. I have aspirations to one
day be a doctor lawyer computer programmer supermodel astronaut.



**Edwin Fuquen**
Software Engineer

Edwin enjoys designing efficient, scalable, and overall kick-ass server code. He
also enjoys database design and monitoring your groovy music library, as well
as long walks on the beach.

Blog      Twitter



### Mike Garrett
**Ad Operations / Non-Profit Development**

*Many people have tried to write a cohesive biography of Mike Garrett. While none have succeeded, all have gone on to win Nobel Prizes for "Best Use Of Anyone's Time, Ever."*



### Paul Geller
**SVP, Business Development & Government Affairs**

publix > hogan's > jimmy john's > firehouse > larry's giant subs > quisnos > blimpy's > subway > sad sack sub sandwich shanty



### Nathan Geouge
**Senior Systems Engineer**

Nate is a server ninja. He rocks the shuriken, balls the wakazashi, drops the bass. He's probably hiding in your bushes right now.

Twitter



### Gene Goldmintz
**Usability Analyst**

Gene loves videogames and is always up for any talk on the industry. His guilty pleasure is Salt & Vinegar chips + Coke Icee, mmmm.

Blog     Twitter



### Kristin Harris
**Media Coordinator**

Kristin recently graduated from the University of Central Florida with a B.A. in Advertising and Public Relations. A self-proclaimed social media guru, at any given moment you can find Kristin either tweeting or uploading pictures to Facebook. She has a serious case of wanderlust, and a knack for baking cake pops and mini pies.

Twitter



### James Hartig
**Software Engineer**

I make Grooveshark a friendlier site. Oh, and I maintain the API moat.

Twitter



**Jared Heiman**
VP of Sales

Jared graduated from the University of Maryland and heads up Ad Sales for Grooveshark. His music interests include all types ranging from U2 to Phish to Movie Score Soundtracks. His main focus is to make Grooveshark the premiere destination for advertisers to connect with the music community.



**Lisa Herman**
Executive Assistant

Lisa, formally known as the Alpha Ginger, loves traveling, playing music, and dancing. Lisa graduated from UCF with a BS in Psychology and a Minor in Music Performance. She is always ready to help, make you smile, or get coffee. Lisa's favorite animals are whale sharks and her leopard Tsunami.



**Colin Hostert**
CIO + CISO

An entrepreneur and systems engineer at heart, Colin joined Escape Media Group to help build the robust and scalable architecture that powers Grooveshark.

Twitter



**Ruoxing Hu**
QA Engineer

I'm a QA Developer in Grooveshark doing test automation to ensure that every corner of the site works smoothly. I like video games, basketball, ping-pong, Go, and of course, MUSIC — using aria to destroy everyone's window!

Twitter



**Jennifer Hutton**
Account Coordinator

Jenny received her B.A. in Theatre from the University of Florida and is currently doing absolutely nothing with her degree. She enjoys being helpful, which is a perfect fit at Grooveshark, where everyone needs help. Her favorite pastimes include eating, reading, playing Xbox, watching TV, and hearing people use the Forrest Gump voice when they talk to her.



**Jessica Kaplan**
Community Developer

I do it for the Lulz.

Blog       Twitter



### Ty Kauffman
**Director of Quality Assurance, Cat Dancing Choreographer**

Ty enjoys improving what is, developing what isn't, pondering what could be, and sappin' sentries.



### Tarif Kayali
**Software Engineer**

postBiography("Tarif Kayali");

Blog    Twitter



### Joe Kelly
**Defender of Justice Engineer**

A seasoned online veteran, Joe spends his time as the enforcer of web standards. Don't let his boyish demeanor fool you, Joe has the strike of a Crocodile, the brute-strength of a an adult-sized grizzly bear, and the sting of an Australian box jellyfish.



### Drew Leahy
**Associate Director of Label Relations**

Drew is a entrepreneur and regional karaoke star residing in Los Angeles. Grooveshark raised him as a young wolf cub, and he finally found his way back to the company after years of hunting large mammals alone in Alaska.

Twitter



### Michelle Lima
**West Coast Sales**

Always super jazzed about turning your digital brand advertising dollars into the most successful buzz campaigns in the world.

Twitter



### Jingjing Liu
**Senior Mobile Support Analyst**

Being the real Kongfu Panda in the shark world, Jingjing is now a Black Belt in mobile support. She tests Grooveshark releases before, during and after development. In her spare time, she is a Grand Master Panda Trainer. Sit, Pickles!

Twitter



### Isaac Moredock
EVP of Revenue

Isaac has S.T.Y.L.E. that's right, style. He also has a passion for helping independent artists.



### Chanel Munezero
Software Engineer

Everday I be programmin' (and hustlin')

Blog    Twitter



### Graham Murphy
VP of Community Development

Graham recently graduated from UF with a degree in Psychology. When he isn't spending his time in the Grooveshark office, Graham ponders one of life's greatest questions: I can haz cheezburger?



### Tyler Nettleton
QA Engineer

17 year old iPhone and Unix nerd out to destroy windows!

Twitter



### Paul Nickerson
Data Analyst

Paul attempts to link emotions and data in a madcap effort to take over the world.



### Chris Nielubowicz
Software Engineer

Chris works in the Cave of Wonders with the Genie to produce magical iPhone apps.



### Scott Ogle
Builder

Scott couldn't figure out whether he was a designer or a coder, so he started calling himself a builder. After getting a bit bored with college in Colorado, he decided to pack his bags and go work for Grooveshark.

Blog    Twitter



### Dustin Pace
**Web Designer**

Dustin is passionate about web design and loves being outside, biking, kayaking, and frisbee golf. He plays drums and guitar.

Blog        Twitter



### Jay Paroline
**VP of Engineering, Harbinger of Bacon**

Jay manages the engineering teams and writes the backend code that powers Grooveshark.

Blog



### Carlos Perez
**VP of International Business Development**

Carlos is a Mexican International Business graduate. He likes business, travel around the world, designing and creating stuff. Yes... he loves tequila , tacos and burritos.

Twitter



### Peter Pezon
**Web Developer**

A man said to the universe: "Sir I exist!" "However," replied the universe, "The fact has not created in me A sense of obligation." He added: "Now go back to Facebook, you putz."



### Daniel Pua
**Software Engineer**

Even if it means I have to pass through heaven, hell and everything in between - someday, you'll see just how great I am.



### Anandan Rangasamy
**Software Engineer**

Received his Dual Masters from UF. Give him a keyboard in front of a monitor with headphones, he would love to program (a Robot or a Computer) all day. Shaking his head for typing or for the music? Both.



### Thomas Reed
Graphic Designer

He's a lumberjack and he's okay.



### Katy Richard
Software Engineer

Katy is a front-end web developer with a passion for clean code, usability, web standards, and design of all kinds - plus an unhealthy fetish for office supplies.

Blog



### Daniel Robertson
Software Engineer

Daniel joined Grooveshark out of his love for music and startups. He works long days to make Grooveshark's Android app better, faster, stronger. Mechanical keyboard required.



### Evan Rocha
SVP of Industry Business Development

He loves hamburgers and once ate a 3lb. burger. He has a hard time passing up a good high five. Evan's top 5 albums: Superchunk: Foolish, The Zombies:Odessy and Oracle, The Replacements: Tim, John Prine: Souvenirs, Michael Jackson:Off The Wall



### Roberto Sanchez
Software Engineer

In addition to working at Grooveshark, I'm working on a B.S. in Astronomy at UF. I'm also good at drawing and know four languages (English, Spanish, French, and learning Russian).



### Alex Shifrin
COO

"No great thing is created suddenly."
- Epictetus



### Christine Shoup
Assistant Controller

When she's not raging on Excel, Christine can usually be found dancing (with or without music) or eating at her desk. She never turns down one of Stella's meals. She is currently pursuing an accounting degree at the University of Florida, and like most Gators, she loves college football. She also enjoys cooking and

traveling. Her past travels have led her to ten countries across three continents with many spontaneous adventures in between.



## Skyler Slade
### Senior Software Engineer

Skyler joined Grooveshark in early 2007, knowing that a startup would provide him with the quickest path to reaching his goal of being a great software developer. He couldn't have come onboard at a better time; coming in early at a startup has given him the unique opportunity to wear many different hats, working in different roles and technologies as the product has developed. These days Skyler spends his time in Java, leading the development of the Grooveshark Android app.

Twitter



## Pavle Stojkovic
### Director of Hiring

Hailing from Serbia, he came to do what he does best: build meaningful relationships. If you're nice to him, he can be your number one comrade.



## Tilton Taylor
### Human Relations

There is no such thing as time. The sun never sets or rises. Days and years don't exist. There is only your life. Earlier today you were born and death is predicted later in the evening.

Twitter



## Yoni Teitelbaum
### Data Analyst

"A mathematician is a device for turning coffee into theorems," - Paul Erdos



## Zach Tetreault
### International Coordinator

Zach graduated from UF with a World Musics degree and a Masters in International Business. Grooveshark has allowed him to combine his passion for the two disciplines by coordinating all of the international business efforts and promotional campaigns for artists around the world. He often dreams of a day when man and dolphin can walk hand and flipper.



### Collin Vance
**Software Engineer**

"I hate listening to people's dreams. It is like flipping through a stack of photographs. If I'm not in any of them and nobody is having sex, what's the point?" - Dennis Reynolds

Powered by



### Eddy Vasquez
**Director of sales for Central and South American Markets**

Born in Chicago Raised in Cuenca, Ecuador, enjoy being athletic and staying active.

Twitter



### Ben Westermann-Clark
**Community Evangelist**

In the beginning of the 21st Century, human intelligence had evolved such that artificial recreations could sufficiently emulate the ennui of higher-primate cognition. The robots were the only ones who liked Ben's music. I also like helping people.

Blog    Twitter



### Travis Whitton
**Software Engineer**

After wading through the treachery of the dot com bubble, Travis brings years of industry experience and valuable insight to the Grooveshark team. When he's not hard at work writing code, he enjoys living in a van by the river right down the street from the Grooveshark headquarters.

Blog



### Ryan Ziffer
**Systems Engineer**

Ryan is a good ol' Colorado boy who spents most of his free time shredding down mountains. When he's not strapped to a board or bike he is deep in the dungeons of Grooveshark's Colorado data center keeping music safe for another day.

Grooveshark

Artists    Careers    Contact    Privacy

# Exhibit G

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

|  | A | B | C |
|---|---|---|---|
| 1 | **Title** | **Artist** | **SR** |
| 2 | 2 of America's Most Wanted | 2Pac | 331 786 |
| 3 | Brenda's Got a Baby | 2Pac | 172 261 |
| 4 | Changes | 2Pac | 246223 |
| 5 | Ghetto Gospel | 2Pac | 366 107 |
| 6 | I Ain't Mad at Cha | 2Pac | 331 786 |
| 7 | I Get Around | 2Pac | 152 641 |
| 8 | Keep Ya Head Up | 2Pac | 152 641 |
| 9 | Runnin | 2Pac | 345573 |
| 10 | Thugz Mansion | 2Pac | 323532 |
| 11 | Until The End Of Time Feat R L | 2Pac | 295 873 |
| 12 | Give it to Me | 3 Doors Down | 613-583 |
| 13 | Here Without You | 3 Doors Down | 347-346 |
| 14 | Kryptonite | 3 Doors Down | 277-407 |
| 15 | Let Me Be Myself | 3 Doors Down | 613-583 |
| 16 | Let Me Go | 3 Doors Down | 368-870 |
| 17 | Life Of My Own | 3 Doors Down | 277-407 |
| 18 | Loser | 3 Doors Down | 277-407 |
| 19 | Not Enough | 3 Doors Down | 277-407 |
| 20 | Pages | 3 Doors Down | 613-583 |
| 21 | Runaway | 3 Doors Down | 613-583 |
| 22 | So I Need You | 3 Doors Down | 277-407 |
| 23 | The Road I'm On | 3 Doors Down | 347-346 |
| 24 | These Days | 3 Doors Down | 613-583 |
| 25 | Train | 3 Doors Down | 613-583 |
| 26 | When I'm Gone | 3 Doors Down | 347-346 |
| 27 | Your Arms Feel Like Home | 3 Doors Down | 613-583 |
| 28 | So Caught Up In You | 38 Special | 35509 |
| 29 | Whats Up | 4 Non Blondes | 148 445 |
| 30 | 21 Questions | 50 Cent | 337-801 |
| 31 | Candy Shop | 50 Cent | 366-051 |
| 32 | Disco Inferno | 50 Cent | 366-950 |
| 33 | Don't Push Me | 50 Cent | 337-801 |
| 34 | Get in My Car | 50 Cent | 366-051 |
| 35 | If I Can't | 50 Cent | 337-801 |
| 36 | I'm Supposed to Die Tonight | 50 Cent | 366-051 |
| 37 | In Da Club | 50 Cent | 323 562 |
| 38 | Just a Lil Bit | 50 Cent | 366-051 |
| 39 | many men | 50 Cent | 332 595 |
| 40 | Many Men (Wish Death) | 50 Cent | 337-801 |
| 41 | P.I.M.P. | 50 Cent | 337 801 |
| 42 | Piggy Bank | 50 Cent | 366-051 |
| 43 | Poor Lil' Rich | 50 Cent | 337-801 |
| 44 | Position of Power | 50 Cent | 366-051 |
| 45 | U Not Like Me | 50 Cent | 337-801 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 46 | Wanksta | 50 Cent | 337-801 |
| 47 | What Up Gangsta | 50 Cent | 337-801 |
| 48 | Window Shopper | 50 Cent | 380 527 |
| 49 | Janie's Got A Gun | Aero Smith | 114548 |
| 50 | Rag Doll | Aero Smith | 85-369 |
| 51 | Crazy | Aeronsmith | 153-061 |
| 52 | Cryin | Aeronsmith | 153-061 |
| 53 | Amazing | Aerosmith | 153 061 |
| 54 | Angel | Aerosmith | 85-369 |
| 55 | Boogie Man | Aerosmith | 153 061 |
| 56 | Crazy | Aerosmith | 153-061 |
| 57 | Cryin' | Aerosmith | 153-061 |
| 58 | Darkness | Aerosmith | 68 108 |
| 59 | Don't Get Mad, Get Even | Aerosmith | 107-983 & 114-548 |
| 60 | Dude (Looks like a Lady) | Aerosmith | 87-670 |
| 61 | Eat The Rich | Aerosmith | 153-061 |
| 62 | F.I.N.E. | Aerosmith | 107-983 & 114-548 |
| 63 | Fever | Aerosmith | 153 061 |
| 64 | Flesh | Aerosmith | 153 061 |
| 65 | Get A Grip | Aerosmith | 153 061 |
| 66 | Gotta Love It | Aerosmith | 153 061 |
| 67 | Gypsy Boots | Aerosmith | 68 108 |
| 68 | Hangman Jury | Aerosmith | 85-369 |
| 69 | Jamie's Got A Gun. | Aerosmith | 114548 |
| 70 | Let the Music Do the Talking | Aerosmith | 68 108 |
| 71 | Line Up | Aerosmith | 153-061 |
| 72 | Livin On The Edge | Aerosmith | 152-755 |
| 73 | Love In An Elevator | Aerosmith | 114 548 |
| 74 | Monkey On My Back | Aerosmith | 107-983 & 114-548 |
| 75 | My Fist Your Face | Aerosmith | 68 108 |
| 76 | My Girl | Aerosmith | 107-983 & 114-548 |
| 77 | Rag Doll | Aerosmith | 85-369 |
| 78 | Shela | Aerosmith | 68-108 |
| 79 | She's On Fire | Aerosmith | 68 108 |
| 80 | Shu Up And Dance | Aerosmith | 153-061 |
| 81 | The Hop | Aerosmith | 68 108 |
| 82 | The Reason A Dog | Aerosmith | 68 108 |
| 83 | Voodo Medicine Man | Aerosmith | 107-983 & 114-548 |
| 84 | Walk On Down | Aerosmith | 153 061 |
| 85 | What It Takes | Aerosmith | 114-548 |
| 86 | Young lust | Aerosmith | 107-983 & 114-548 |
| 87 | Girl's Not Grey | AFI | 335 084 |
| 88 | Love Like Winter | AFI | 387 451 |
| 89 | Silver And Cold | AFI | 335084 |
| 90 | The Leaving Song, Part II | AFI | 335084 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

|   | A | B | C |
|---|---|---|---|
| 91 | Belly Dancer | Akon | 345-008 |
| 92 | Blown Away | Akon | 411-448 |
| 93 | Don't Matter | Akon | 411 448 |
| 94 | Get Buck In Here | Akon | 628 011 |
| 95 | I Wanna Love You | Akon | 411450 |
| 96 | Lonely | Akon | 361 456 |
| 97 | Once in a While | Akon | 411-448 |
| 98 | Shake Down | Akon | 411-448 |
| 99 | Smack That Ft. Eminem | Akon | 411-449 |
| 100 | The Rain | Akon | 411-448 |
| 101 | Shakedown | Akon Feat. Red Cafe | 411-448 |
| 102 | 1000 Days | Alien Ant Farm | 346 377 |
| 103 | Around The Block | Alien Ant Farm | 394 976 |
| 104 | Attitude | Alien Ant Farm | 293 393 |
| 105 | Bad Morning | Alien Ant Farm | 394 976 |
| 106 | Calico | Alien Ant Farm | 293 393 |
| 107 | Consti2tion | Alien Ant Farm | 394 976 |
| 108 | Courage | Alien Ant Farm | 293 393 |
| 109 | Crickets | Alien Ant Farm | 394 976 |
| 110 | Death Day | Alien Ant Farm | 293 393 |
| 111 | Drifting Apart | Alien Ant Farm | 346 377 |
| 112 | Flesh And Bone | Alien Ant Farm | 293 393 |
| 113 | Forgive & Forget | Alien Ant Farm | 394 976 |
| 114 | Getting Closer | Alien Ant Farm | 394 976 |
| 115 | Glow | Alien Ant Farm | 346 377 |
| 116 | Goodbye | Alien Ant Farm | 346 377 |
| 117 | Hope | Alien Ant Farm | 346 377 |
| 118 | It Could Happen | Alien Ant Farm | 394 976 |
| 119 | Lord Knows | Alien Ant Farm | 394 976 |
| 120 | Movies | Alien Ant Farm | 293393 |
| 121 | Never Meant | Alien Ant Farm | 346 377 |
| 122 | Quiet | Alien Ant Farm | 346 377 |
| 123 | Rubber Mallet | Alien Ant Farm | 346 377 |
| 124 | S S  Recognize | Alien Ant Farm | 346 377 |
| 125 | San Sebastian | Alien Ant Farm | 394 976 |
| 126 | Sarah Wynn | Alien Ant Farm | 346 377 |
| 127 | She's Only Evil | Alien Ant Farm | 394 976 |
| 128 | Sleepwalker | Alien Ant Farm | 394 976 |
| 129 | Smooth Criminal | Alien Ant Farm | 293 393 |
| 130 | State Of Emergency | Alien Ant Farm | 394 976 |
| 131 | Sticks And Stones | Alien Ant Farm | 293 393 |
| 132 | Stranded | Alien Ant Farm | 293 393 |
| 133 | Summer | Alien Ant Farm | 293 393 |
| 134 | Supreme Lifestyle | Alien Ant Farm | 394 976 |
| 135 | These Days | Alien Ant Farm | 346 377 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 136 | Tia LupÃƒÂ© | Alien Ant Farm | 346 377 |
| 137 | Universe | Alien Ant Farm | 293 393 |
| 138 | What i Feel Is Mine | Alien Ant Farm | 394 976 |
| 139 | Whisper | Alien Ant Farm | 293 393 |
| 140 | Wish | Alien Ant Farm | 293 393 |
| 141 | Another Perfect Day | American Hi-Fi | 294967 |
| 142 | Back To Black | Amy Winehouse | 407 451 |
| 143 | Fuck Me Pumps | Amy Winehouse | 614 121 |
| 144 | He Can Only Hold Her | Amy Winehouse | 407 451 |
| 145 | Just Friends | Amy Winehouse | 407 451 |
| 146 | Love Is a Losing Game | Amy Winehouse | 407 451 |
| 147 | Me & Mr Jones | Amy Winehouse | 407 451 |
| 148 | Rehab | Amy Winehouse | 410095 |
| 149 | Some Unholy War | Amy Winehouse | 407 451 |
| 150 | Tears Dry on Their Own | Amy Winehouse | 407 451 |
| 151 | Valerie | Amy Winehouse | 636 832 |
| 152 | Wake Up Alone | Amy Winehouse | 407 451 |
| 153 | You Know Im No Good | Amy Winehouse | 410095 |
| 154 | You Sent Me Flying | Amy Winehouse | 614 121 |
| 155 | Party Hard | Andrew W.K. | 311332 |
| 156 | She Is Beautiful | Andrew W.K. | 311332 |
| 157 | The Adventure | Angels & Airwaves | 383835 |
| 158 | The War | Angels & Airwaves | 383835 |
| 159 | Obsession | Animotion | 56 761 |
| 160 | Nothing Else Matters | Apocalyptica | 189097 |
| 161 | Boyfriend | Ashlee Simpson | 375 221 |
| 162 | La La | Ashlee Simpson | 358 548 |
| 163 | Pieces Of Me | Ashlee Simpson | 358 548 |
| 164 | Heat of the Moment | Asia | 33700 |
| 165 | You Know What | Avant, Lil Wayne | 378-385 |
| 166 | Thrill Is Gone | B B King | 245-941 |
| 167 | Paying The Cost To Be The Boss | B.B. King | 245-941 |
| 168 | Rock Me Baby | B.B. King | 245-941 |
| 169 | Baby I'm Back | Baby Bash | 368 200 |
| 170 | Suga Suga | Baby Bash Featuring Frankie J | 338-554 |
| 171 | Feel It In The Air | Beanie Sigel Feat. Melissa | 369 649 |
| 172 | No Sleep Till Brooklyn | Beastie Boys | 79470 |
| 173 | 1000BPM | Beck | 399 788 |
| 174 | Already Dead | Beck | 322 724 |
| 175 | Beautiful Way | Beck | 276-479 |
| 176 | Beercan | Beck | 185 369 |
| 177 | Black Hole | Beck | 185 369 |
| 178 | Black Tambourine | Beck | 372-955 |
| 179 | Blackhole | Beck | 185 369 |
| 180 | Bottle of Blues | Beck | 237 624 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 181 | Broken Drum | Beck | 372-955 |
| 182 | Broken Train | Beck | 276 479 |
| 183 | Canceled Check | Beck | 237 624 |
| 184 | Cellphone's Dead | Beck | 399788 |
| 185 | Chemtrails | Beck | 614 061 |
| 186 | Cold Brains | Beck | 237 624 |
| 187 | Dark Star | Beck | 399-788 |
| 188 | Dead Melodies | Beck | 237 624 |
| 189 | Debra | Beck | 276-479 |
| 190 | Derelict | Beck | 222-917 |
| 191 | Devils Haircut | Beck | 222-917 |
| 192 | Earthquake Weather | Beck | 372-955 |
| 193 | Elevator Music | Beck | 399-788 |
| 194 | End Of The Day | Beck | 322 724 |
| 195 | E-Pro | Beck | 369 652 |
| 196 | Farewell Ride | Beck | 372 955 |
| 197 | Fuckin With My Head | Beck | 185 369 |
| 198 | Gamma Ray | Beck | 614 061 |
| 199 | Get Real Paid | Beck | 276-479 |
| 200 | Go It Alone | Beck | 372-955 |
| 201 | Guess I'm Doing Fine | Beck | 322 724 |
| 202 | Hell Yes | Beck | 369-652 |
| 203 | High 5 | Beck | 222-917 |
| 204 | Hollywood Freaks | Beck | 276-479 |
| 205 | Hotwax | Beck | 222-917 |
| 206 | It's All in Your Mind | Beck | 322 724 |
| 207 | Jack-Ass | Beck | 222 917 |
| 208 | Lazy Flies | Beck | 237 624 |
| 209 | Little One | Beck | 322 724 |
| 210 | Lonesome Tears | Beck | 322 724 |
| 211 | Lord Only Knows | Beck | 222-917 |
| 212 | Loser | Beck | 185-369 |
| 213 | Lost Cause | Beck | 322 724 |
| 214 | Milk & Honey | Beck | 276 479 |
| 215 | Minus | Beck | 222-917 |
| 216 | Mixed Bizness | Beck | 276-479 |
| 217 | Modern Guilt | Beck | 614 061 |
| 218 | Motorcade | Beck | 399-788 |
| 219 | Movie Theme | Beck | 399 788 |
| 220 | Mutherfucker | Beck | 185 369 |
| 221 | Nausea | Beck | 399-790 |
| 222 | New Round | Beck | 399-788 |
| 223 | Nitemare Hippy Girl | Beck | 185-369 |
| 224 | No Complaints | Beck | 399 788 |
| 225 | Nobody's Fault but My Own | Beck | 237 624 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 226 | Novacane | Beck | 222-917 |
| 227 | O Maria | Beck | 237 624 |
| 228 | Orphans | Beck | 614 061 |
| 229 | Paper Tiger | Beck | 322 724 |
| 230 | Pay No Mind (Snoozer) | Beck | 185 369 |
| 231 | Peaches & Cream | Beck | 276 479 |
| 232 | Pressure Zone | Beck | 276-479 |
| 233 | Profanity Prayers | Beck | 614 061 |
| 234 | Ramshackle | Beck | 222 917 |
| 235 | Readymade | Beck | 222-917 |
| 236 | Rental Car | Beck | 372 955 |
| 237 | Replica | Beck | 614 061 |
| 238 | Round The Bend | Beck | 322 724 |
| 239 | Scarecrow | Beck | 372 955 |
| 240 | Sexx Laws | Beck | 276-184 |
| 241 | Side Of The Road | Beck | 322 724 |
| 242 | Sing It Again | Beck | 237 624 |
| 243 | Sissyneck | Beck | 222-917 |
| 244 | Soul Of A Man | Beck | 614 061 |
| 245 | Soul Suckin Jerk | Beck | 185 369 |
| 246 | Static | Beck | 237 624 |
| 247 | Steal My Body Home | Beck | 185 369 |
| 248 | Strange Apparition | Beck | 399-788 |
| 249 | Sunday Sun | Beck | 322 724 |
| 250 | Sweet Sunshine | Beck | 185 369 |
| 251 | The Golden Age | Beck | 322 724 |
| 252 | The Horrible Fanfare / Landslide / Exoskel | Beck | 399 788 |
| 253 | The Information | Beck | 399 788 |
| 254 | The New Pollution | Beck | 222-917 |
| 255 | Think I'm in Love | Beck | 399 789 |
| 256 | Timebomb | Beck | 615 553 |
| 257 | Tropicalia | Beck | 237 624 |
| 258 | Truckdrivin Neighbors Downstairs (yellow | Beck | 185 369 |
| 259 | Volcano | Beck | 614 061 |
| 260 | Walls | Beck | 614 061 |
| 261 | We Dance Alone | Beck | 399 788 |
| 262 | We Live Again | Beck | 237 624 |
| 263 | Where Its At | Beck | 222917 |
| 264 | Where It's At | Beck | 222917 |
| 265 | Whiskeyclone Hotel City 1997 | Beck | 185 369 |
| 266 | Youthless | Beck | 614 061 |
| 267 | That Girl is Poison | Bell Biv DeVoe | 117 089 |
| 268 | My Humps | Black Eyes Peas | 378-166 |
| 269 | Respiration | Black Star/Common/Mos Def/Talib Kwe | 283922 |
| 270 | No Diggity | Blackstreet | 229 817 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 271 | The Rock Show | Blink 182 - music-madness.net | 279-826 |
| 272 | A New Hope | blink-182 | 243-969 |
| 273 | Adams Song | blink-182 | 279-826 |
| 274 | Aliens Exist | blink-182 | 279-826 |
| 275 | All of This | blink-182 | 345-359 |
| 276 | All the Small Things | blink-182 | 279-826 |
| 277 | Always | blink-182 | 345-359 |
| 278 | Anthem | blink-182 | 279-826 |
| 279 | Anthem (Part II) | blink-182 | 301317 |
| 280 | Apple Shampoo | blink-182 | 243-969 |
| 281 | Asthenia | blink-182 | 345-359 |
| 282 | Boring | blink-182 | 243-969 |
| 283 | Dammit | blink-182 | 243-969 |
| 284 | Degenerate | blink-182 | 243-969 |
| 285 | Dick Lips | blink-182 | 243-969 |
| 286 | Don't Leave Me | blink-182 | 279-826 |
| 287 | Down | blink-182 | 345-359 |
| 288 | Dumpweed | blink-182 | 279-826 |
| 289 | Dysentery Gary | blink-182 | 279-826 |
| 290 | Easy Target | blink-182 | 345-359 |
| 291 | Emo | blink-182 | 243-969 |
| 292 | Enthused | blink-182 | 243-969 |
| 293 | Everytime I Look For You | blink-182 | 301-317 |
| 294 | Feeling This | blink-182 | 345-359 |
| 295 | First Date | blink-182 | 301-317 |
| 296 | Give Me One Good Reason | blink-182 | 301 317 |
| 297 | Go | blink-182 | 345 359 |
| 298 | Going Away to College | blink-182 | 279-826 |
| 299 | Happy Holidays You Bastard | blink-182 | 301 317 |
| 300 | Here's Your Letter | blink-182 | 345-359 |
| 301 | I Miss You | blink-182 | 345-359 |
| 302 | I'm Lost Without You | blink-182 | 345-359 |
| 303 | I'm Sorry | blink-182 | 243-969 |
| 304 | Josie | blink-182 | 243-969 |
| 305 | Lemmings | blink-182 | 243-969 |
| 306 | Man Overboard | blink-182 | 214761 |
| 307 | Mutt | blink-182 | 279-826 |
| 308 | Not Now | blink-182 | 379 533 |
| 309 | Obvious | blink-182 | 345 359 |
| 310 | Online Songs | blink-182 | 301-317 |
| 311 | Party Song | blink-182 | 279-826 |
| 312 | Pathetic | blink-182 | 243-969 |
| 313 | Please Take Me Home | blink-182 | 301-317 |
| 314 | Reckless Abandon | blink-182 | 301-317 |
| 315 | Roller Coaster | blink-182 | 301-317 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 316 | Shut Up | blink-182 | 301-317 |
| 317 | Stay Together For The Kids | blink-182 | 301-317 |
| 318 | Stockholm Syndrome | blink-182 | 345-359 |
| 319 | Story of a Lonely Guy | blink-182 | 301-317 |
| 320 | The Fallen Interlude | blink-182 | 345 359 |
| 321 | The Party Song | blink-182 | 279-826 |
| 322 | The Rock Show | blink-182 | 301-317 |
| 323 | Untitled | blink-182 | 243-969 |
| 324 | Violence | blink-182 | 345 359 |
| 325 | Voyeur | blink-182 | 243-969 |
| 326 | Waggy | blink-182 | 243-969 |
| 327 | Wendy Clear | blink-182 | 279-826 |
| 328 | What's My Age Again | blink-182 | 279-826 |
| 329 | Bad Touch | Blood Hound Gang | 278-185 |
| 330 | Uhn Tiss Uhn Tiss Uhn Tiss | Blood Hound Gang | 379 246 |
| 331 | Fire Water Burn | Bloodhound Gang | 230 635 |
| 332 | Mope | Bloodhound Gang | 278185 |
| 333 | The Inevitable Return Of The Great White | Bloodhound Gang | 278 185 |
| 334 | Drilled A Wire Through My Check | Blue October | 388-117 |
| 335 | Hate Me | Blue October | 388-117 |
| 336 | Into The Ocean | Blue October | 388-117 |
| 337 | Shes My Ride Home | Blue October | 388-117 |
| 338 | Sound Of Pulling Heaven Down | Blue October | 388-117 |
| 339 | What If We Could | Blue October | 388-117 |
| 340 | You Make Me Smile | Blue October | 388-117 |
| 341 | Hook | Blues Traveler | 209-359 |
| 342 | Just Wait | Blues Traveler | 209-359 |
| 343 | Maybe I'm Wrong | Blues Traveler | 249 704 |
| 344 | Run-Around | Blues Traveler | 209-359 |
| 345 | Buffalo Soldier | Bob Marley | 45-126 |
| 346 | Could You Be Loved | Bob Marley | 19 502 |
| 347 | Get Up Stand Up | Bob Marley | RE 873 577 |
| 348 | Is This Love | Bob Marley | 1 122 |
| 349 | Jammin | Bob Marley | RE 926 868 |
| 350 | Natural Mystic | Bob Marley | RE926868 |
| 351 | No Woman No Cry | Bob Marley | RE 906 109 |
| 352 | One Love , People Get Ready | Bob Marley | RE926868 |
| 353 | Redemption Song | Bob Marley | 19 502 |
| 354 | Roots Rock Reggae | Bob Marley | 73-307 |
| 355 | Slave Driver | Bob Marley | 73-307 |
| 356 | Stir It Up | Bob Marley | RE 860 333 |
| 357 | Three Little Birds | Bob Marley | RE926868 |
| 358 | Turn Your Lights Down Low | Bob Marley | RE 926 868 |
| 359 | Rat Race | Bob Marley & The Wailers | 73-307 |
| 360 | Every Little Step I Take | Bobby Brown | 93332 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 361 | Tell Me | Bobby Valentino | 370 799 |
| 362 | I Like The Way | Body Rockers | 379614 |
| 363 | (You Want To) Make a Memory | Bon Jovi | 609-677 |
| 364 | 99 in the Shade | Bon Jovi | 100 048 |
| 365 | All About Lovin' You | Bon Jovi | 322 656 |
| 366 | Always Run to You | Bon Jovi | 62 171 |
| 367 | Any Other Day | Bon Jovi | 609 686 |
| 368 | Bad Medicine | Bon Jovi | 100-048 |
| 369 | Bed Of Roses | Bon Jovi | 153-419 |
| 370 | Blame It On The Love Of R&R | Bon Jovi | 149 231 |
| 371 | Blood on Blood | Bon Jovi | 100-048 |
| 372 | Born To Be My Baby | Bon Jovi | 100048 |
| 373 | Bounce | Bon Jovi | 322 656 |
| 374 | Breakout | Bon Jovi | 52 183 |
| 375 | Come Back | Bon Jovi | 52 183 |
| 376 | Damned | Bon Jovi | 208 948 |
| 377 | Dry Country | Bon Jovi | 153-419 |
| 378 | Everybody's Broken | Bon Jovi | 609 686 |
| 379 | Everyday | Bon Jovi | 322-875 |
| 380 | Fear | Bon Jovi | 153-419 |
| 381 | Get Ready | Bon Jovi | 52 183 |
| 382 | Hardest Part Is The Night | Bon Jovi | 62 171 |
| 383 | Have a Nice Day | Bon Jovi | 382-027 |
| 384 | Hearts Breaking Even | Bon Jovi | 208-948 |
| 385 | Hey God | Bon Jovi | 208-948 |
| 386 | Homebound Train | Bon Jovi | 100 048 |
| 387 | Hook Me Up | Bon Jovi | 322 656 |
| 388 | I Believe | Bon Jovi | 149 231 |
| 389 | I Got The Girl | Bon Jovi | 281-803 |
| 390 | I Love This Town | Bon Jovi | 609 686 |
| 391 | I Want You | Bon Jovi | 149 231 |
| 392 | I'd Die For You | Bon Jovi | 71-794 |
| 393 | I'll Be There for You | Bon Jovi | 100 048 |
| 394 | In & Out of Love | Bon Jovi | 62 171 |
| 395 | In And Out Of Love | Bon Jovi | 62 171 |
| 396 | In These Arms | Bon Jovi | 153-419 |
| 397 | It's My Life | Bon Jovi | 281 803 |
| 398 | Joey | Bon Jovi | 322 656 |
| 399 | Just Older | Bon Jovi | 281-803 |
| 400 | Keep the Faith | Bon Jovi | 149 231 |
| 401 | King Of The Mountain | Bon Jovi | 62 171 |
| 402 | Last Man Standing | Bon Jovi | 382 491 |
| 403 | Lay Your Hands on Me | Bon Jovi | 100-048 |
| 404 | Lie to Me | Bon Jovi | 208-948 |
| 405 | Little Bit of Soul | Bon Jovi | 153-419 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 406 | Livin' on a prayer | Bon Jovi | 71-794 |
| 407 | Living in Sin | Bon Jovi | 100-048 |
| 408 | Lost Highway | Bon Jovi | 609 686 |
| 409 | Love for Sale | Bon Jovi | 100 048 |
| 410 | Love Lies | Bon Jovi | 52 183 |
| 411 | Love Me Back To Life | Bon Jovi | 322 656 |
| 412 | Misunderstood | Bon Jovi | 322-656 |
| 413 | My Guitar Lies Bleeding in My Arms | Bon Jovi | 208-948 |
| 414 | Mystery Train | Bon Jovi | 281 803 |
| 415 | Never Say Goodbye | Bon Jovi | 71-794 |
| 416 | Next 100 Years | Bon Jovi | 281-803 |
| 417 | One Step Closer | Bon Jovi | 609 686 |
| 418 | One Wild Night | Bon Jovi | 281-803 |
| 419 | Only Lonely | Bon Jovi | 62-171 |
| 420 | Open All Night | Bon Jovi | 322-656 |
| 421 | Raise Your Hands | Bon Jovi | 71 794 |
| 422 | Right Side Of Wrong | Bon Jovi | 322-656 |
| 423 | Roulette | Bon Jovi | 52 183 |
| 424 | Runaway | Bon Jovi | 52 183 |
| 425 | Save the World | Bon Jovi | 281-803 |
| 426 | Say It Isn't So | Bon Jovi | 281-803 |
| 427 | Seat Next to You | Bon Jovi | 609 686 |
| 428 | Secret Dreams | Bon Jovi | 62 171 |
| 429 | She Doesn't Know Me | Bon Jovi | 52 183 |
| 430 | Shot Through the Heart | Bon Jovi | 071 794 |
| 431 | Silent Night | Bon Jovi | 62-171 |
| 432 | Something for the Pain | Bon Jovi | 208 948 |
| 433 | Something To Believe In | Bon Jovi | 208-948 |
| 434 | Stick to Your Guns | Bon Jovi | 100-048 |
| 435 | Summertime | Bon Jovi | 609 686 |
| 436 | Thank You for Loving Me | Bon Jovi | 281-803 |
| 437 | The Distance | Bon Jovi | 322 656 |
| 438 | The last Night | Bon Jovi | 609 686 |
| 439 | These Days | Bon Jovi | 208-948 |
| 440 | Til We Ain't Strangers Anymore | Bon Jovi | 609 686 |
| 441 | To The Fire | Bon Jovi | 62 171 |
| 442 | Tokyo Road | Bon Jovi | 62 171 |
| 443 | Two Story Town | Bon Jovi | 281 803 |
| 444 | Undivided | Bon Jovi | 322-656 |
| 445 | Wanted Dead or Alive | Bon Jovi | 71-794 |
| 446 | We Got It Going On | Bon Jovi | 609 686 |
| 447 | Welcome To Wherever You Are | Bon Jovi | 382 491 |
| 448 | Who Says You Cant Go Home | Bon Jovi | 382-027 |
| 449 | Whole Lot of Leaving | Bon Jovi | 609 686 |
| 450 | Wild in the Streets | Bon Jovi | 71 794 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 451 | Wild Is the Wind | Bon Jovi | 100 048 |
| 452 | Without Love | Bon Jovi | 71-794 |
| 453 | Woman in Love | Bon Jovi | 153-419 |
| 454 | You Give Love A Bad Name | Bon Jovi | 71-794 |
| 455 | You Had Me From Hello | Bon Jovi | 322 656 |
| 456 | Don't Look Back | Boston | 3 614 |
| 457 | End of the Road | Boyz II Men | 148-384 |
| 458 | I'll Make Love To You | Boyz II Men | 195-914 |
| 459 | It's So Hard to Say Goodbye to Yesterday | Boyz II Men | 212-333 |
| 460 | Yesterday | Boyz II Men | 196-004 |
| 461 | When You Love Someone | Bryan Adams | 255 157 |
| 462 | Everything I Do I Do It For | Bryan Adams | 133 214 |
| 463 | Have You Ever Really Loved a Woman | Bryan Adams | 231497 |
| 464 | Please Forgive Me | Bryan Adams | 183-432; 206-509 |
| 465 | Run To You | Bryan Adams | 58 024 |
| 466 | Summer Of '69 | Bryan Adams | 58024 |
| 467 | Deliverance | Bubba Sparxxx | 333 977 |
| 468 | Ugly | Bubba Sparxxx | 305-531 |
| 469 | Glycerine | Bush | 207 099 |
| 470 | machine head | Bush | 207 099 |
| 471 | Touch It | Busta Rhymes | 386 955 |
| 472 | Oh Boy | Cam'ron | 313-299 |
| 473 | Ridin | Chamillionaire | 381-901 |
| 474 | Can't Change Me | Chris Cornell | 271729 |
| 475 | Say I | Christina Milian | 385 673 |
| 476 | Dip It Low | Christina Milian feat. S-Word | 352-822 |
| 477 | Tubthumping | Chumba Wamba | 243 897 |
| 478 | Escape From Hellview | CKY | 321-675 |
| 479 | Flesh Into Gear | CKY | 321-675 |
| 480 | Stupid Girl | Cold | 326-799 |
| 481 | Go! | Common | 377-106 |
| 482 | The Corner/LP | Common | 369-647 |
| 483 | Accidentally In Love | Counting Crows | 356 343 |
| 484 | Goodnight Elisabeth | Counting Crows | 226-415 |
| 485 | Mr Jones | Counting Crows | 172-267 |
| 486 | Round Here | Counting Crows | 172-267 |
| 487 | Axel F | Crazy Frog | 384 543 |
| 488 | Popcorn | Crazy Frog | 380732 |
| 489 | We Are The Champions | Crazy Frog | 396 376 |
| 490 | My Band | D12 | 357 106 |
| 491 | Purple Pills | D12 | 291 697 |
| 492 | Road to Zion | Damian Marley | 377107 |
| 493 | Welcome to Jamrock | Damian Marley | 380 569 |
| 494 | Like a Pimp | David Banner | 335657 |
| 495 | Play | David Banner | 377728 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 496 | Armageddon It | Def Leppard | 90 420 |
| 497 | Pour Some Sugar on Me | Def Leppard | 90-420 |
| 498 | Rock of Ages | Def Leppard | 42-982 |
| 499 | Two Steps Behind | Def Leppard | 198902 |
| 500 | I'm An Asshole | Denis Leary | 305282 |
| 501 | Love Letters | Diana Krall | 302-740 |
| 502 | Counting Blue Cars | Dishwalla | 224234 |
| 503 | Six Days | DJ Shadow | 316770 |
| 504 | Damien Iii | Dmx | 252-613 |
| 505 | How's It Goin' Down | DMX | 252-613 |
| 506 | Look Thru My Eyes | DMX | 252-613 |
| 507 | Party Up | DMX | 279-017 |
| 508 | Ruff Riders Anthem | DMX | 252613 |
| 509 | Stop Being Greedy | DMX | 252-613 |
| 510 | We Right Here | Dmx | 301-539 |
| 511 | What The Bitches Want | DMX | 279-017 |
| 512 | Where the Hood At | DMX | 338740 |
| 513 | Who We Be | DMX | 303-068 |
| 514 | X Gon' Give It to Ya | DMX | 323217 |
| 515 | Bandoleros | Don Omar | 384 533 |
| 516 | Dile | Don Omar | 378162 |
| 517 | I Feel Love | Donna Summer | RE 926-377/N42965 |
| 518 | She Works Hard For The Money | Donna Summer | 50-626 |
| 519 | Ain't Nuthin But A G Thang | Dr. Dre | 171 384 |
| 520 | Bang Bang | Dr. Dre | 277-983 |
| 521 | Forgot About Dre | Dr. Dre | 277 983 |
| 522 | Let's Get High | Dr. Dre | 277-983 |
| 523 | Some LA Niggaz | Dr. Dre | 277-983 |
| 524 | Still D.R.E. | Dr. Dre | 279-401 |
| 525 | The Next Episode | Dr. Dre | 277983 |
| 526 | Xplosive | Dr. Dre | 277-983 |
| 527 | Five Steps | Dru Hill | 227-760 |
| 528 | I Should Be... | Dru Hill | 320 923 |
| 529 | What I Am | Edie Brickell | 94 226 |
| 530 | Blue (Da ba dee) | Eiffel 65 | 258753 |
| 531 | Move Your Body | Eiffel 65 | 258753 |
| 532 | Believe | Elton John | 207-230 |
| 533 | Blessed | Elton John | 198-748 |
| 534 | Candle In The Wind | Elton John | N10950 |
| 535 | Daniel | Elton John | N6759 |
| 536 | I Guess Thats Why They Call It The Blues | Elton John | 45784 |
| 537 | I'm Still Standing | Elton John | 46 348 |
| 538 | Levon | Elton John | Pre-1972 |
| 539 | Mona Lisas And Mad Hatters | Elton John | N1989 |
| 540 | Nikita | Elton John | 67-567 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 541 | Philadelphia Freedom | Elton John | 35-166 |
| 542 | Rocket Man | Elton John | RE 822 043 |
| 543 | Sacrifice | Elton John | 107-727 |
| 544 | Someone Saved My Life Tonight | Elton John | 35-166 |
| 545 | Something About the Way You Look Tonig | Elton John | 245-835; 248-256 |
| 546 | Sorry Seems To Be The Hardest Word | Elton John | N37075 |
| 547 | The One | Elton John | 144-110 |
| 548 | Tiny Dancer | Elton John | Pre-1972 |
| 549 | Written In The Stars | Elton John | 181 162 |
| 550 | As the World Turns | Eminem | 262-686 |
| 551 | Ass Like That | Eminem | 364-769 |
| 552 | Bad Meets Evil | Eminem | 262-686 |
| 553 | Brain Damage | Eminem | 250-999 |
| 554 | Business | Eminem | 317-924 |
| 555 | Cleanin' out My Closet | Eminem | 317-924 |
| 556 | Crazy In Love | Eminem | 364-769 |
| 557 | Criminal | Eminem | 364-769 |
| 558 | Drips | Eminem | 317-924 |
| 559 | Drug Ballad | Eminem | 287-944 |
| 560 | Eminem - 8 Mile | Eminem | 322 706 |
| 561 | Evil Deeds | Eminem | 364-769 |
| 562 | Guilty Conscience | Eminem | 262-686 |
| 563 | Hallie's Song | Eminem | 317-924 |
| 564 | I'm Back | Eminem | 287-944 |
| 565 | I'm Shady | Eminem | 262-686 |
| 566 | Just Lose It | Eminem | 362-082 |
| 567 | Like Toy Soldiers | Eminem | 364-769 |
| 568 | Lose Yourself | Eminem | 322 706 |
| 569 | Mockingbird | Eminem | 364-769 |
| 570 | Mosh | Eminem | 364-769 |
| 571 | My 1st Single | Eminem | 364-769 |
| 572 | My Dad's Gone Crazy | Eminem | 317-924 |
| 573 | My Fault | Eminem | 262-686 |
| 574 | My Name Is | Eminem | 262 686 |
| 575 | Never Enough | Eminem | 364-769 |
| 576 | One Shot 2 Shot | Eminem | 364-769 |
| 577 | Puke | Eminem | 364-769 |
| 578 | Rain Man | Eminem | 364-769 |
| 579 | Role Model | Eminem | 262 686 |
| 580 | Say Goodbye Hollywood | Eminem | 317-924 |
| 581 | Say What U Say | Eminem | 317-924 |
| 582 | Sing for the Moment | Eminem | 317-924 |
| 583 | Soldier | Eminem | 317-924 |
| 584 | Spend Some Time | Eminem | 364-769 |
| 585 | Square Dance | Eminem | 317-924 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 586 | Stan | Eminem | 287-944 |
| 587 | Superman | Eminem | 317-924 |
| 588 | The Real Slim Shady | Eminem | 293-541 |
| 589 | The Way I Am | Eminem | 287944 |
| 590 | When I'm Gone | Eminem | 391 140 |
| 591 | When The Music Stops | Eminem | 317-924 |
| 592 | White America | Eminem | 317-924 |
| 593 | Who Knew | Eminem | 287-944 |
| 594 | Without Me | Eminem | 317-924 |
| 595 | Yellow Brick Road | Eminem | 364-769 |
| 596 | Hero | Enrique Iglesias | 303-794 |
| 597 | Not in Love | Enrique Iglesias and Kelis | 345 488 |
| 598 | Paid In Full | Eric B. & Rakim | 84254 |
| 599 | On & On | Erykah Badu | 201-165 |
| 600 | Gangsta Lovin | Eve Feat Alicia Keys | 321 814 |
| 601 | More Than Words | Extreme | 122-729 |
| 602 | Diamonds on my Chain | Fabolous | 392-008 |
| 603 | Make Me Better | Fabolous & Ne-Yo | 406-959 |
| 604 | (Coffee's For Closers) | Fall Out Boy | 620 008 |
| 605 | 20 Dollar Nose Bleed | Fall Out Boy | 620 008 |
| 606 | 7 Minutes In Heaven | Fall Out Boy | 371 909 |
| 607 | A Little Less Sixteen Candles, | Fall Out Boy | 371 909 |
| 608 | America's Suitehearts | Fall Out Boy | 620 002 |
| 609 | Bang The Doldrums | Fall Out Boy | 402-463 |
| 610 | Champagne for My Real Friends, Real Pai | Fall Out Boy | 371-909 |
| 611 | Dance, Dance | Fall Out Boy | 371-909 |
| 612 | Disloyal Order Of Water Buffalo | Fall Out Boy | 620 008 |
| 613 | Don't You Know Who I Think I Am? | Fall Out Boy | 404 068 |
| 614 | Fame < Infamy | Fall Out Boy | 404 068 |
| 615 | Get Busy Living or Get Busy Dying | Fall Out Boy | 371 909 |
| 616 | GJBl.mp3 | Fall Out Boy | 371 909 |
| 617 | Golden | Fall Out Boy | 402-463 |
| 618 | Headfirst Slide Into Coopersto | Fall Out Boy | 620 005 |
| 619 | Hum Hallelujah | Fall Out Boy | 402-463 |
| 620 | I Don't Care | Fall Out Boy | 620 007 |
| 621 | I Slept With Someone In Fall O | Fall Out Boy | 371 909 |
| 622 | I'm Like a Lawyer With the Way I'm Alway | Fall Out Boy | 404 068 |
| 623 | I've Got a Dark Alley and a Bad Idea That S | Fall Out Boy | 371 909 |
| 624 | I've Got All This Ringing in My Ears and No | Fall Out Boy | 404 068 |
| 625 | Nobody Puts Baby in the Corner | Fall Out Boy | 371-909 |
| 626 | Of All the Gin Joints in All the World | Fall Out Boy | 371 909 |
| 627 | Our Lawyers Made Us Change The Title O | Fall Out Boy | 371 909 |
| 628 | She's My Winona | Fall Out Boy | 620 008 |
| 629 | Sophomore Slump Or Comeback Of | Fall Out Boy | 371-909 |
| 630 | Sugar We're Going Down | Fall Out Boy | 371909 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 631 | The (After) Life Of The Party | Fall Out Boy | 404 068 |
| 632 | The (Shipped) Gold Standard | Fall Out Boy | 620 008 |
| 633 | The Carpal Tunnel Of Love | Fall Out Boy | 402-465 |
| 634 | The Take Over, The Breaks Over | Fall Out Boy | 404 068 |
| 635 | This Ain't A Scene, It's An Arms Race | Fall Out Boy | 402 464 |
| 636 | Thnks Fr Th Mmrs | Fall Out Boy | 402-463 |
| 637 | Thriller | Fall Out Boy | 402-463 |
| 638 | Tiffany Blews | Fall Out Boy | 620 008 |
| 639 | w.a.m.s | Fall Out Boy | 620 008 |
| 640 | West Coast Smoker | Fall Out Boy | 620 008 |
| 641 | What A Catch, Donnie | Fall Out Boy | 620 003 |
| 642 | XO | Fall Out Boy | 371-909 |
| 643 | You're Crashing But You're No Wave | Fall Out Boy | 404 068 |
| 644 | Take Me Away | Fefe Dobson | 339558 |
| 645 | My Moon My Man | Feist | 406 934 |
| 646 | Fergalicious | Fergie | 393 675 |
| 647 | Glamorous | Fergie | 393675 |
| 648 | Field Mob feat YB - Sick of being lonely | Field Mob | 323221 |
| 649 | So What | Field Mob Feat Ciara | 387 108 |
| 650 | She Drive | Fine Young Cannibals | 102111 |
| 651 | Someday | Flipsyde | 370485 |
| 652 | Breathe In | Frou Frou | 322 873 |
| 653 | Stunt 101 | G Unit | 343-122 |
| 654 | Wanna Get | G Unit | 337-759 |
| 655 | I Think I'm Paranoid | Garbage | 251 375 |
| 656 | Milk | Garbage | 231 063 |
| 657 | Only Happy When It Rains | Garbage | 211 962 |
| 658 | Push It | Garbage | 235625 |
| 659 | Queer | Garbage | 232 502 |
| 660 | Special | Garbage | 251 375 |
| 661 | Stupid Girl | Garbage | 211 962 |
| 662 | The World Is Not Enough | Garbage | 278 404 |
| 663 | Vow | Garbage | 175 900 |
| 664 | When I Grow Up | Garbage | 251375 |
| 665 | Rico Suave | Gerardo | 134 784 |
| 666 | Tush | Ghostface feat. Missy Elliot | 350-444 |
| 667 | Til I Hear It From You | Gin Blossoms | 231 385 |
| 668 | I Will Survive | Gloria Gaynor | 10 931 |
| 669 | Awake | God Smack | 293-376 |
| 670 | Bad Magick | God Smack | 293-376 |
| 671 | Greed | God Smack | 293-376 |
| 672 | I Stand Alone | God Smack | 329-097 |
| 673 | Bad Religion | Godsmack | 616-341 |
| 674 | Immune | Godsmack | 616-341 |
| 675 | Keep Away | Godsmack | 616-341 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 676 | Mistakes | Godsmack | 293-376 |
| 677 | Moon Baby | Godsmack | 241879 |
| 678 | Now or Never | Godsmack | 616-341 |
| 679 | Sick of Life | Godsmack | 293-376 |
| 680 | Situation | Godsmack | 616-341 |
| 681 | Spiral | Godsmack | 293-376 |
| 682 | Stress | Godsmack | 616-341 |
| 683 | Time Bomb | Godsmack | 616-341 |
| 684 | Voodoo | Godsmack | 241879 |
| 685 | Whatever | Godsmack | 241879 |
| 686 | 99 Red Balloons | Gold Finger | 281206 |
| 687 | Poppin Them Tags | G-Unit | 337-759 |
| 688 | Wanna Get to Know You | G-Unit | 337-759 |
| 689 | Don't Cry | Guns N' Roses | 115 179 |
| 690 | Live and Let Die | Guns N' Roses | 134647 |
| 691 | November Rain | Guns N' Roses | 134-647 |
| 692 | Paradise City | Guns N' Roses | 85-358 |
| 693 | Patience | Guns N' Roses | 101 117 |
| 694 | Sweet Child O' Mine | Guns N' Roses | 85-358 |
| 695 | Welcome To the Jungle | Guns N' Roses | 85-358 |
| 696 | Yesterdays | Guns N' Roses | 134 648 |
| 697 | You Could Be Mine | Guns N' Roses | 134 648 |
| 698 | 4 In The Morning | Gwen Stefani | 364759 |
| 699 | Cool | Gwen Stefani | 364-759 |
| 700 | Early Winter | Gwen Stefani | 400-614 |
| 701 | Fluorescent | Gwen Stefani | 400-614 |
| 702 | Holla Back Girl | Gwen Stefani | 364-759 |
| 703 | Long Way To Go | Gwen Stefani | 364-759 |
| 704 | Luxurious | Gwen Stefani | 364-759 |
| 705 | Now That You Got It | Gwen Stefani | 400-614 |
| 706 | Orange County Girl | Gwen Stefani | 400-614 |
| 707 | Rich Girl | Gwen Stefani | 364-759 |
| 708 | Serious | Gwen Stefani | 364-759 |
| 709 | The Real Thing | Gwen Stefani | 364-759 |
| 710 | The Sweet Escape | Gwen Stefani | 400 614 |
| 711 | U Started It | Gwen Stefani | 400-614 |
| 712 | What You Waiting For? | Gwen Stefani | 364 759 |
| 713 | Wind It Up | Gwen Stefani | 400-613 |
| 714 | Wonderful Life | Gwen Stefani | 400-614 |
| 715 | Yummy | Gwen Stefani | 400-614 |
| 716 | Rich Girl | Gwen Stefani Feat Eve | 364-759 |
| 717 | What You Waiting For | Gwen Stefani/Gwen Stefani | 364 759 |
| 718 | Mmm Bop | Hanson | 238-338 |
| 719 | Mmmbop | Hanson | 238-338 |
| 720 | Crawling in the Dark | Hoobastank | 306-986 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 721 | Give It Back | Hoobastank | 306-986 |
| 722 | Hello Again | Hoobastank | 306-986 |
| 723 | Let You Know | Hoobastank | 306-986 |
| 724 | Lucky | Hoobastank | 339-555 |
| 725 | Pieces | Hoobastank | 306-986 |
| 726 | Remember Me | Hoobastank | 306-986 |
| 727 | Running Away | Hoobastank | 306-986 |
| 728 | The Reason | Hoobastank | 339-555 |
| 729 | Too Little Too Late | Hoobastank | 306-986 |
| 730 | Rapture | lio | 304867 |
| 731 | Clap Back | Ja Rule | 345007 |
| 732 | New York | Ja Rule | 364857 |
| 733 | Wonderful | Ja Rule | 362155 |
| 734 | Always On Time | Ja Rule Feat Ashanti | 331 609 |
| 735 | Belle | Jack Johnson | 373729 |
| 736 | Breakdown | Jack Johnson | 373729 |
| 737 | Gone | Jack Johnson | 332646 |
| 738 | Good People | Jack Johnson | 373729 |
| 739 | Sitting, Waiting, Wishing | Jack Johnson | 373 729 |
| 740 | Why | Jadakiss | 356-267 |
| 741 | U Make Me Wanna | Jadakiss Feat. Mariah Carey | 356 267 |
| 742 | Pleasure Principle | Janet Jackson | 69 529 |
| 743 | Rhythm Nation | Janet Jackson | 110-724 |
| 744 | 1-900-Hustler (feat. Beanie Sigel, Memphi | Jay-Z | 295-613 |
| 745 | 99 Problems | Jay-Z | 337-758 |
| 746 | A Dream | Jay-Z | 322 381 |
| 747 | A Week Ago | Jay-Z | 246-547 |
| 748 | Allure | Jay-Z | 337-758 |
| 749 | Big Pimping | Jay-Z | 279-270 |
| 750 | Bonnie and Clyde | Jay-Z | 322 381 |
| 751 | Can I Get A... | Jay-Z | 246 547 |
| 752 | Change the Game | Jay-Z | 295-613 |
| 753 | Coming of Age | Jay-Z | 246 547 |
| 754 | Coming of Age (Da Sequel) | Jay-Z | 246 547 |
| 755 | December 4th | Jay-Z | 337-758 |
| 756 | Dig A Hole | Jay-Z | Pending |
| 757 | Dirt Off Your Shoulder | Jay-Z | 337 758 |
| 758 | Encore | Jay-Z | 337-758 |
| 759 | Excuse Me Miss | Jay-Z | 322 381 |
| 760 | Face Off | Jay-Z | 243-495 |
| 761 | Friend or Foe '98 | Jay-Z | 243-495 |
| 762 | Get Your Mind Right Mami | Jay-Z | 295-613 |
| 763 | Guilty Until Proven Innocent | Jay-Z | 295-613 |
| 764 | Hard Knock Life | Jay-Z | 246 547 |
| 765 | Holla | Jay-Z | 295-613 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 766 | Hollywood | Jay-Z | Pending |
| 767 | I Just Wanna Love U | Jay-Z | 295-613 |
| 768 | I Know What Girls Like | Jay-Z | 243-495 |
| 769 | I Made It | Jay-Z | Pending |
| 770 | Imaginary Player | Jay-Z | 243 495 |
| 771 | Interlude | Jay-Z | 295-613 |
| 772 | It's Alright | Jay-Z | 246-547 |
| 773 | It's Like That | Jay-Z | 246 547 |
| 774 | Justify My Thug | Jay-Z | 337-758 |
| 775 | Kingdom Come | Jay-Z | Pending |
| 776 | Lost Ones | Jay-Z | 399093 |
| 777 | Lucky Me | Jay-Z | 243-495 |
| 778 | Minority Report | Jay-Z | Pending |
| 779 | Moment of Clarity | Jay-Z | 337-758 |
| 780 | Money Ain't a Thang | Jay-Z | 246 547 |
| 781 | Money, Cash, Hoes | Jay-Z | 246-547 |
| 782 | My 1st Song | Jay-Z | 337-758 |
| 783 | Nigga What, Nigga Who | Jay-Z | 246 547 |
| 784 | Oh My God | Jay-Z | Pending |
| 785 | Parking Lot Pimpin' | Jay-Z | 295-613 |
| 786 | Rap Game / Crack Game | Jay-Z | 243 495 |
| 787 | Real Niggaz | Jay-Z | 243 495 |
| 788 | Show Me What You Got | Jay-Z | Pending |
| 789 | Song Cry | Jay-Z | 301-441 |
| 790 | Stick 2 the Script | Jay-Z | 295-613 |
| 791 | The City Is Mine | Jay-Z | 243-495 |
| 792 | The Prelude | Jay-Z | Pending |
| 793 | The R.O.C. | Jay-Z | 295-613 |
| 794 | This Can't Be Life | Jay-Z | 295-613 |
| 795 | Threat | Jay-Z | 337-758 |
| 796 | Trouble | Jay-Z | Pending |
| 797 | What More Can I Say | Jay-Z | 337-758 |
| 798 | Where I'm From | Jay-Z | 243-495 |
| 799 | Who You Wit II | Jay-Z | 243-495 |
| 800 | You Must Love Me | Jay-Z | 243-495 |
| 801 | You, Me, Him and Her | Jay-Z | 295-613 |
| 802 | Chain Hang Low | Jibbs | 389163 |
| 803 | King Kong | Jibbs | 400195 |
| 804 | Margaritaville | Jimmy Buffett | 124-218 |
| 805 | Volcano | Jimmy Buffett | 124-218 |
| 806 | A Praise Chorus | Jimmy Eat World | 288-525 |
| 807 | Always Be | Jimmy Eat World | 614 706 |
| 808 | Big Casino | Jimmy Eat World | 614 706 |
| 809 | Bleed American | Jimmy Eat World | 288-525 |
| 810 | Carry You | Jimmy Eat World | 614 706 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 811 | Cautioners | Jimmy Eat World | 288-525 |
| 812 | Chase This Light | Jimmy Eat World | 614 706 |
| 813 | Dizzy | Jimmy Eat World | 614 706 |
| 814 | Electable (Give It Up) | Jimmy Eat World | 614 706 |
| 815 | Feeling Lucky | Jimmy Eat World | 614 706 |
| 816 | Firefight | Jimmy Eat World | 614 706 |
| 817 | Futures | Jimmy Eat World | 366 508 |
| 818 | Get It Faster | Jimmy Eat World | 288-525 |
| 819 | Gotta Be Somebody's Blues | Jimmy Eat World | 614 706 |
| 820 | Hear You Me | Jimmy Eat World | 288-525 |
| 821 | Here It Goes | Jimmy Eat World | 614 706 |
| 822 | If You Don't, Don't | Jimmy Eat World | 288-525 |
| 823 | Just Tonight | Jimmy Eat World | 366-508 |
| 824 | Kill | Jimmy Eat World | 366-508 |
| 825 | Let It Happen | Jimmy Eat World | 614 706 |
| 826 | My Sundown | Jimmy Eat World | 288-525 |
| 827 | Night Drive | Jimmy Eat World | 366-508 |
| 828 | Pain | Jimmy Eat World | 366508 |
| 829 | Polaris | Jimmy Eat World | 366 508 |
| 830 | Sweetness | Jimmy Eat World | 288-525 |
| 831 | The Authority Song | Jimmy Eat World | 288-525 |
| 832 | The Middle | Jimmy Eat World | 288-525 |
| 833 | The World You Love | Jimmy Eat World | 366 508 |
| 834 | Work | Jimmy Eat World | 366-508 |
| 835 | Your House | Jimmy Eat World | 288-525 |
| 836 | Idiot Boyfriend | Jimmy Fallon | 322-708 |
| 837 | One Of Us | Joan Osborne | 210-258 |
| 838 | Freakin' You | Jodeci | 210 292 |
| 839 | Love U 4 Life | Jodeci | 210-292 |
| 840 | Looking for a New Love - 126 | Jody Watley | 79 330 |
| 841 | She Wanna Know | Joe Budden feat. Lil'Mo | 334-117 |
| 842 | Jack and Diane | John Mellencamp | 35 110 |
| 843 | Small Town | John Mellencamp | 81 528 |
| 844 | God's Gonna Cut You Down | Johnny Cash | 394249 |
| 845 | Hurt | Johnny Cash | 323 225 |
| 846 | Always | Jon Bon Jovi | 616 649 |
| 847 | Give It To You | Jordan Knight | 261 187 |
| 848 | La Camisa Negra | Juanes | 358 565 |
| 849 | There It Go (The Whistle Song) | Juelz Santana | 379 514 |
| 850 | I Predict a Riot | Kaiser Chiefs | 368 213 |
| 851 | Na Na Na Na Naa | Kaiser Chiefs | 368213 |
| 852 | Ruby | Kaiser Chiefs | 408647 |
| 853 | Bring Me Down | Kanye West | 372-867 |
| 854 | Crack Music | Kanye West | 372-867 |
| 855 | Diamonds From Sierra Leone | Kanye West | 378-091 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 856 | Drive Slow | Kanye West | 372-867 |
| 857 | Family Business | Kanye West | 347-391 |
| 858 | Get Em High | Kanye West | 347-391 |
| 859 | Gold Digger | Kanye West | 377-885 |
| 860 | Gone | Kanye West | 372-867 |
| 861 | Gorgeous | Kanye West | 683 430 |
| 862 | Heard 'Em Say | Kanye West | 372-867 |
| 863 | Hey Mama | Kanye West | 372-867 |
| 864 | Homecoming | Kanye West | 615 020 |
| 865 | Jesus Walks | Kanye West | 347-391 |
| 866 | Last Call | Kanye West | 347-391 |
| 867 | Love Lockdown | Kanye West | 618 708 |
| 868 | Never Let Me Down | Kanye West | 347-391 |
| 869 | Roses | Kanye West | 372-867 |
| 870 | Spaceship | Kanye West | 347-391 |
| 871 | Stronger | Kanye West | 615 019 |
| 872 | The New Workout Plan | Kanye West | 347391 |
| 873 | Through the Wire | Kanye West | 343-120 |
| 874 | Touch The Sky | Kanye West | 372-867 |
| 875 | Two Words | Kanye West | 343-120 |
| 876 | We Major | Kanye West | 372-867 |
| 877 | Workout Plan | Kanye West | 347-391 |
| 878 | Tell Me Its Real | Kc & Jo Jo | 282-498 |
| 879 | A Bad Dream | Keane | 392 920 |
| 880 | Atlantic | Keane | 392 921 |
| 881 | Bend & Break | Keane | 355 429 |
| 882 | Broken Toy | Keane | 392 920 |
| 883 | Can't Stop Now | Keane | 355 429 |
| 884 | Crystal Ball | Keane | 392 920 |
| 885 | Hamburg Song | Keane | 392 920 |
| 886 | Is It Any Wonder | Keane | 392 919 |
| 887 | Leaving So Soon | Keane | 392 920 |
| 888 | Let It Slide | Keane | 392 919 |
| 889 | Nothing in My Way | Keane | 392 920 |
| 890 | Put It Behind You | Keane | 392 920 |
| 891 | She Has No Time | Keane | 355 429 |
| 892 | Somewhere Only We Know | Keane | 355-429 |
| 893 | Spiralling | Keane | 617 615 |
| 894 | Sunshine | Keane | 355-429 |
| 895 | The Frog Prince | Keane | 392 920 |
| 896 | This Is The Last Time | Keane | 355429 |
| 897 | Try Again | Keane | 392 920 |
| 898 | Untitled I | Keane | 355 429 |
| 899 | We Might As Well Be Strangers | Keane | 355-429 |
| 900 | Your Eyes Open | Keane | 355-429 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 901 | I Should Have Cheated | Keyshia Cole | 372 147 |
| 902 | Love | Keyshia Cole | 372 147 |
| 903 | Aisha | Khaled | 235417 |
| 904 | You Keep Me Hangin On | Kim Wilde | 80 890 |
| 905 | I Was Made for Lovin' You | KISS | 9 630 |
| 906 | Rock n' Roll All Night | KISS | N26573/RE 887 960 |
| 907 | Two Sides of the Coin | KISS | 18-841 |
| 908 | Cherish | Kool & The Gang feat. Ashanti | 69703 |
| 909 | Fresh | Kool & The Gang Feat. Liberty | 69703 |
| 910 | I Should Be So Lucky | Kylie Minogue | 92899 |
| 911 | Locomotion | Kylie Minogue | 97 888 |
| 912 | Alejandro | Lady Gaga | 642 917 |
| 913 | Bad Romance | Lady Gaga | 642 919 |
| 914 | Beautiful, Dirty, Rich | Lady Gaga | 617 842 |
| 915 | Boys Boys Boys | Lady Gaga | 617 841 |
| 916 | Brown Eyes | Lady Gaga | 617 841 |
| 917 | Dance In The Dark | Lady Gaga | 642 917 |
| 918 | Disco Heaven | Lady Gaga | 619 254 |
| 919 | Eh, Eh (Nothing Else I Can Say) | Lady Gaga | 617 841 |
| 920 | I Like It Rough | Lady Gaga | 617 841 |
| 921 | Just Dance | Lady Gaga | 613 221 |
| 922 | LoveGame | Lady Gaga | 617 841 |
| 923 | Money Honey | Lady Gaga | 617 841 |
| 924 | Monster | Lady Gaga | 642 917 |
| 925 | Paparazzi | Lady Gaga | 617 841 |
| 926 | Poker Face | Lady Gaga | 617 843 |
| 927 | So Happy I Could Die | Lady Gaga | 642 917 |
| 928 | Speechless | Lady Gaga | 642 917 |
| 929 | Summerboy | Lady Gaga | 617 841 |
| 930 | Teeth | Lady Gaga | 642 917 |
| 931 | Telephone ft. Beyonce | Lady Gaga | 642 917 |
| 932 | The Fame | Lady Gaga | 617 841 |
| 933 | 9 To 5 | Lady Sovereign | 400 671 |
| 934 | A Little Bit Of Shhh | Lady Sovereign | 400 671 |
| 935 | Blah Blah | Lady Sovereign | 400 671 |
| 936 | Fiddle With the Volume | Lady Sovereign | 400 671 |
| 937 | Gatheration | Lady Sovereign | 400 671 |
| 938 | Hoodie | Lady Sovereign | 400 671 |
| 939 | Love Or Hate Me | Lady Sovereign | 400 672 |
| 940 | Public Warning | Lady Sovereign | 400 671 |
| 941 | Random | Lady Sovereign | 400 671 |
| 942 | Tango | Lady Sovereign | 400 671 |
| 943 | Those Were The Days | Lady Sovereign | 400 671 |
| 944 | On The Verge | Le Tigre | 361-969 |
| 945 | Tko | Le Tigre | 361-969 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 946 | God Bless the USA | Lee Greenwood | 55-063 |
| 947 | Breathing | Lifehouse | 289 389 |
| 948 | Bridges | Lifehouse | 409 087 |
| 949 | Broken | Lifehouse | 409 087 |
| 950 | Cling and Clatter | Lifehouse | 289 389 |
| 951 | Come Back Down | Lifehouse | 370-643 |
| 952 | Disarray | Lifehouse | 409 087 |
| 953 | Easier to Be | Lifehouse | 409 087 |
| 954 | Everything | Lifehouse | 289-389 |
| 955 | First Time | Lifehouse | 409 088 |
| 956 | Hanging By A Moment | Lifehouse | 289-389 |
| 957 | How Long | Lifehouse | 321 812 |
| 958 | Learn You Inside Out | Lifehouse | 409 087 |
| 959 | Make Me Over | Lifehouse | 409 087 |
| 960 | Mesmerized | Lifehouse | 409 087 |
| 961 | Only One | Lifehouse | 289-389 |
| 962 | Quasimodo | Lifehouse | 289 389 |
| 963 | Sick Cycle Carousel | Lifehouse | 289-389 |
| 964 | Simon | Lifehouse | 289-389 |
| 965 | Sky Is Falling | Lifehouse | 321 812 |
| 966 | Somebody Else's Song | Lifehouse | 289 389 |
| 967 | Somewhere In Between | Lifehouse | 289-389 |
| 968 | Storm | Lifehouse | 409 087 |
| 969 | The Joke | Lifehouse | 409 087 |
| 970 | Trying | Lifehouse | 289-389 |
| 971 | You and Me | Lifehouse | 370-643 |
| 972 | Boiler | Limp Bizkit | 293 850 |
| 973 | Counterfeit | Limp Bizkit | 238-798 |
| 974 | Everything | Limp Bizkit | 238-798 |
| 975 | Faith | Limp Bizkit | 306 612 |
| 976 | Indigo Flow | Limp Bizkit | 238-798 |
| 977 | Just Like This | Limp Bizkit | 279-827 |
| 978 | My Generation | Limp Bizkit | 293850 |
| 979 | N 2 Gether Now | Limp Bizkit | 279-827 |
| 980 | No Sex | Limp Bizkit | 279-827 |
| 981 | Nobody Like You | Limp Bizkit | 279-827 |
| 982 | Nookie | Limp Bizkit | 279 827 |
| 983 | Outro | Limp Bizkit | 279-827 |
| 984 | Pollution | Limp Bizkit | 238-798 |
| 985 | Re-Arranged | Limp Bizkit | 279-827 |
| 986 | Rolling | Limp Bizkit | 214636 |
| 987 | Sour | Limp Bizkit | 238-798 |
| 988 | Stinkfinger | Limp Bizkit | 238-798 |
| 989 | Stuck | Limp Bizkit | 238-798 |
| 990 | Take a Look Around | Limp Bizkit | 293850 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 991 | All Over You | Live | 187-926 |
| 992 | Heaven | Live | 349-698 |
| 993 | Iris | Live | 187-926 |
| 994 | Selling the Drama | Live | 187-926 |
| 995 | Shit Towne | Live | 187-926 |
| 996 | The Dam at Otter Creek | Live | 187-926 |
| 997 | The Dolphins Cry | Live | 271-726 |
| 998 | Top | Live | 187-926 |
| 999 | Waitress | Live | 187-926 |
| 1000 | White, Discussion | Live | 187-926 |
| 1001 | Headsprung | LL Cool J | 355098 |
| 1002 | If You So Gangsta | Lloyd Banks | 360-559 |
| 1003 | I'm So Fly | Lloyd Banks | 360-559 |
| 1004 | On Fire | Lloyd Banks | 354-450 |
| 1005 | Playboy | Lloyd Banks | 360-559 |
| 1006 | South Side | Lloyd Feat Ashanti | 355 015 |
| 1007 | Get Crazy | LMFAO | 641 967 |
| 1008 | I'm in Miami Bitch | LMFAO | 621 810 |
| 1009 | La La La | LMFAO | 641 993 |
| 1010 | Scream My Name | LMFAO | 641 967 |
| 1011 | Shots | LMFAO | 641 967 |
| 1012 | Yes | LMFAO | 641 967 |
| 1013 | 1st & 10 | Ludacris | 289-433 |
| 1014 | Act a Fool | Ludacris | 334 301 |
| 1015 | Catch Up | Ludacris | 289-433 |
| 1016 | Child of the Night | Ludacris | 364-863 |
| 1017 | Coming 2 America | Ludacris | 304-605 |
| 1018 | Do Your Time | Ludacris | 401-288 |
| 1019 | End of The Night | Ludacris | 401-288 |
| 1020 | Freaky Thangs | Ludacris | 304-605 |
| 1021 | Game Got Switched | Ludacris | 289-433 |
| 1022 | Get Back | Ludacris | 362-158 |
| 1023 | Get the Fuck Back | Ludacris | 304-605 |
| 1024 | Girls Gone Wild | Ludacris | 401-288 |
| 1025 | Go 2 Sleep | Ludacris | 303 066 |
| 1026 | Grew Up A Screw Up | Ludacris | 401-288 |
| 1027 | Growing Pains | Ludacris | 304-605 |
| 1028 | Hard Times | Ludacris | 347-129 |
| 1029 | Hoes In My Room | Ludacris | 347-129 |
| 1030 | Hopeless | Ludacris | 364-863 |
| 1031 | Keep It on the Hush | Ludacris | 304-605 |
| 1032 | Large Amounts | Ludacris | 364-863 |
| 1033 | Money Maker | Ludacris | 398-765 |
| 1034 | Mouths to Feed | Ludacris | 401-288 |
| 1035 | Move Bitch | Ludacris | 304-605 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1036 | Number One Spot | Ludacris | 364-863 |
| 1037 | Phat Rabbit | Ludacris | 289-433 |
| 1038 | P-Poppin' | Ludacris | 240 556 |
| 1039 | Rollout | Ludacris | 303-066 |
| 1040 | Runaway Love | Ludacris | 401-288 |
| 1041 | Saturday (Oooh Oooh!) | Ludacris | 304-605 |
| 1042 | Screwed Up | Ludacris | 347-129 |
| 1043 | She Said | Ludacris | 304-605 |
| 1044 | Slap | Ludacris | 401-288 |
| 1045 | Southern Hospitality | Ludacris | 289-433 |
| 1046 | Splash Waterfalls | Ludacris | 347-129 |
| 1047 | Spur of the Moment | Ludacris | 364-863 |
| 1048 | Stand Up | Ludacris | 340-556 |
| 1049 | Teamwork | Ludacris | 347-129 |
| 1050 | Tell It Like It Is | Ludacris | 398-765 |
| 1051 | The Potion | Ludacris | 364-863 |
| 1052 | U Got a Problem? | Ludacris | 289-433 |
| 1053 | Ultimate Satisfaction | Ludacris | 401-288 |
| 1054 | Virgo | Ludacris | 364-863 |
| 1055 | War With God | Ludacris | 401-288 |
| 1056 | We Got | Ludacris | 347-129 |
| 1057 | Welcome 2 Atlanta | Ludacris | 303 338 |
| 1058 | What's Your Fantasy | Ludacris | 289-433 |
| 1059 | Who Not Me | Ludacris | 364-863 |
| 1060 | Woozy | Ludacris | 401-288 |
| 1061 | Georgia | Ludacris & Field Mob | 380 524 |
| 1062 | Simple Man | Lynard Skynard | N8871/RE 860 347 |
| 1063 | Don't Ask Me No Questions | Lynyrd Skynyrd | N14724/RE 867 684 |
| 1064 | Free Bird | Lynyrd Skynyrd | N8871 |
| 1065 | Gimme Three Steps | Lynyrd Skynyrd | N8871 |
| 1066 | Red White And Blue | Lynyrd Skynyrd | 384 090 |
| 1067 | Saturday Night Special | Lynyrd Skynyrd | 887-760 |
| 1068 | Simple Man | Lynyrd Skynyrd | N8871 |
| 1069 | That Smell | Lynyrd Skynyrd | 217-984 |
| 1070 | Tuesday's Gone | Lynyrd Skynyrd | N8871/RE 860 347 |
| 1071 | Bird Flu | M.I.A | 631 449 |
| 1072 | Bucky Done Gun | M.I.A | 375 964 |
| 1073 | Galang | M.I.A | 375 964 |
| 1074 | Paper Planes Remix ft Bun B & Rich Boy | M.I.A ft Bun B & Rich Boy | 642 132 |
| 1075 | 10 Dollar | M.I.A. | 375 964 |
| 1076 | 20 Dollar | M.I.A. | 631 449 |
| 1077 | Amazon | M.I.A. | 375 964 |
| 1078 | Bamboo Banga | M.I.A. | 631 449 |
| 1079 | Bingo | M.I.A. | 375 964 |
| 1080 | BirdFlu | M.I.A. | 631 449 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1081 | Boyz | M.I.A. | 609 795 |
| 1082 | Bucky Done Gun | M.I.A. | 375 964 |
| 1083 | Fire Fire | M.I.A. | 375 964 |
| 1084 | Freedom Skit | M.I.A. | 375 964 |
| 1085 | Hombre | M.I.A. | 375 964 |
| 1086 | Hussel | M.I.A. | 631 449 |
| 1087 | Jimmy | M.I.A. | 631 449 |
| 1088 | Mango Pickle Down River | M.I.A. | 631 449 |
| 1089 | One for the Head Skit | M.I.A. | 375 964 |
| 1090 | Pull Up the People | M.I.A. | 375 964 |
| 1091 | Sunshowers | M.I.A. | 375 964 |
| 1092 | The Turn | M.I.A. | 631 449 |
| 1093 | World Town | M.I.A. | 631 449 |
| 1094 | XR2 | M.I.A. | 631 449 |
| 1095 | Boy (I Need You) ft. Camron | Mariah Carey | 322-441 |
| 1096 | Bringin On The Heartbreak | Mariah Carey | 322 233 |
| 1097 | Clown | Mariah Carey | 322-233 |
| 1098 | Dont Forget About Us | Mariah Carey | 383622 |
| 1099 | Fly Like A Bird | Mariah Carey | 370-795 |
| 1100 | Get Your Number | Mariah Carey | 370 795 |
| 1101 | I Only Wanted | Mariah Carey | 322 233 |
| 1102 | I Wish You Knew | Mariah Carey | 370-795 |
| 1103 | Its Like That | Mariah Carey | 366396 |
| 1104 | Joyride | Mariah Carey | 370 795 |
| 1105 | Lullaby | Mariah Carey | 322 233 |
| 1106 | Mine Again | Mariah Carey | 370-795 |
| 1107 | My Saving Grace | Mariah Carey | 322-233 |
| 1108 | One Sweet Day | Mariah Carey | 370 795 |
| 1109 | Say Somethin' | Mariah Carey | 370 795 |
| 1110 | Shake It Off | Mariah Carey | 370-795 |
| 1111 | Stay The Night | Mariah Carey | 370-795 |
| 1112 | Subtle Invitation | Mariah Carey | 322 233 |
| 1113 | Sunflowers For Alfred Roy | Mariah Carey | 322 233 |
| 1114 | The One | Mariah Carey | 322 233 |
| 1115 | Through The Rain | Mariah Carey | 321-443 |
| 1116 | We Belong Together | Mariah Carey | 370-795 |
| 1117 | We Belong Together | Mariah Carey | 370-795 |
| 1118 | You Got Me | Mariah Carey | 322-441 |
| 1119 | Your Girl | Mariah Carey | 370-795 |
| 1120 | Yours | Mariah Carey | 322 233 |
| 1121 | Coma White | Marilyn Manson | 260 273 |
| 1122 | Disposable Teens | Marilyn Manson | 288 448 |
| 1123 | Dope Hat | Marilyn Manson | 193 984 |
| 1124 | Get Your Gunn | Marilyn Manson | 193 984 |
| 1125 | Great Big White World | Marilyn Manson | 260-273 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1126 | Highway To Hell | Marilyn Manson | 267 749 |
| 1127 | I Don't Like The Drugs | Marilyn Manson | 260 273 |
| 1128 | I Put A Spell On You | Marilyn Manson | 206 722 |
| 1129 | Man That You Fear | Marilyn Manson | 229 506 |
| 1130 | Personal Jesus | Marilyn Manson | 362-079 |
| 1131 | Sweet Dreams (Are Made Of This) | Marilyn Manson | 206-722 |
| 1132 | The Beautiful People | Marilyn Manson | 229506 |
| 1133 | The Dope Show | Marilyn Manson | 260 273 |
| 1134 | The Fight Song | Marilyn Manson | 288-448 |
| 1135 | The Nobodies | Marilyn Manson | 288-448 |
| 1136 | Back at Your Door | Maroon 5 | 613-104 |
| 1137 | Better That We Break | Maroon 5 | 613-104 |
| 1138 | Goodnight Goodnight | Maroon 5 | 613-104 |
| 1139 | Harder to Breathe | Maroon 5 | 357928 |
| 1140 | Kiwi | Maroon 5 | 613-104 |
| 1141 | Little of Your Time | Maroon 5 | 613-104 |
| 1142 | Make Me Wonder | Maroon 5 | 357928 |
| 1143 | Makes Me Wonder | Maroon 5 | 357928 |
| 1144 | Not Falling Apart | Maroon 5 | 613-104 |
| 1145 | Come Get To This | Marvin Gaye | N8961 |
| 1146 | Distant Lover | Marvin Gaye | N8961 |
| 1147 | If I Should Die Tonight | Marvin Gaye | N8961 |
| 1148 | Just To Keep You Satisfied | Marvin Gaye | N8961 |
| 1149 | Let's Get It On | Marvin Gaye | N7555 |
| 1150 | Be Without You | Mary J. Blige | 386938 |
| 1151 | Love At First Sight | Mary J. Blige | 340-891 |
| 1152 | Rainy Days | Mary J. Blige | 304-591 |
| 1153 | We Ride | Mary J. Blige | 401290 |
| 1154 | I Would Do Anything for Love | Meat Loaf | 171-734 |
| 1155 | What's Happenin' | Method Man | 335449 |
| 1156 | Da Rockwilder | Method Man & Redman | 276 712 |
| 1157 | Jane Fonda | Mickey Avalon | 400660 |
| 1158 | Any Other World | Mika | 407-292 |
| 1159 | Billy Brown | Mika | 407-292 |
| 1160 | Grace Kelly | Mika | 407-292 |
| 1161 | Happy Ending | Mika | 407-292 |
| 1162 | Lollipop | Mika | 407-292 |
| 1163 | Love Today | Mika | 407-292 |
| 1164 | My Interpretation | Mika | 407-292 |
| 1165 | Relax | Mika | 407-292 |
| 1166 | Ring Ring | Mika | 407-292 |
| 1167 | Stuck in the Middle | Mika | 407-292 |
| 1168 | Lady | Modjo | 303 704 |
| 1169 | This Is How We Do It | Montell Jordan | 215 608 |
| 1170 | Lady Marmalade | Moulin Rouge | 303 278 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

|  | A | B | C |
|---|---|---|---|
| 1171 | Luv Me Baby | Murphy Lee | 341-649 |
| 1172 | Pass the Dutchie | Musical Youth | 040 947 |
| 1173 | free | mya | 291 529 |
| 1174 | My Love Is Like...Wo | Mya | 333724 |
| 1175 | Spaz | N.E.R.D. | 613 606 |
| 1176 | Nothin' | N.O.R.E. | 313 301 |
| 1177 | Oye Mi Canto | N.O.R.E. | 362157 |
| 1178 | Blunt Ashes | Nas | 401-244 |
| 1179 | Carry on Tradition | Nas | 401-244 |
| 1180 | Hustlers | Nas | 401-244 |
| 1181 | Let There Be Light | Nas | 401-244 |
| 1182 | Money Over Bullshit | Nas | 401-244 |
| 1183 | Not Going Back | Nas | 401-244 |
| 1184 | Play On Playa | Nas | 401-244 |
| 1185 | Still Dreaming | Nas | 401-244 |
| 1186 | Love Hurts | Nazareth | N23222 |
| 1187 | Air Force Ones | Nelly | 315537 |
| 1188 | Batter Up | Nelly | 281-782 |
| 1189 | Dilemma | Nelly | 315 537 |
| 1190 | Errtime | Nelly | 281 782 |
| 1191 | Flap Your Wings | Nelly | 360-664 |
| 1192 | Hot In Herre | Nelly | 315-537 |
| 1193 | Must Be The Money | Nelly | 281-782 |
| 1194 | Na Nana Na | Nelly | 358-561 |
| 1195 | Over and Over | Nelly | 358 551 |
| 1196 | Pimp Juice | Nelly | 315-537 |
| 1197 | Splurge | Nelly | 315-537 |
| 1198 | The Gank | Nelly | 315-537 |
| 1199 | Utha Side | Nelly | 281-782 |
| 1200 | Tilt Ya Head Back | Nelly and Christina Aguilera | 358-561 |
| 1201 | My Place | Nelly Feat. Jaheim | 360 664 |
| 1202 | Afraid | Nelly Furtado | 387-509 |
| 1203 | Maneater | Nelly Furtado | 387-509 |
| 1204 | No Hay Igual | Nelly Furtado | 387-509 |
| 1205 | Promiscuous | Nelly Furtado | 391618 |
| 1206 | Say It Right | Nelly Furtado | 387-509 |
| 1207 | Showtime | Nelly Furtado | 387-509 |
| 1208 | Te Busque | Nelly Furtado | 387-509 |
| 1209 | Turn Off the Light | Nelly Furtado | 289-461 |
| 1210 | Wait For You | Nelly Furtado | 387-509 |
| 1211 | Promiscuous | Nelly Furtado Feat Timbaland | 391 618 |
| 1212 | Because Of You | Ne-Yo | 394385 |
| 1213 | Closer | Ne-Yo | 612-632 |
| 1214 | Miss Independent | Ne-Yo | 616-457 |
| 1215 | Sexy Love | Ne-Yo | 384740 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1216 | Sign Me Up | Ne-Yo | 384-740 |
| 1217 | So Sick | Ne-Yo | 384-740 |
| 1218 | Another Version of the Truth | Nine Inch Nails | 405-771 |
| 1219 | Capital G | Nine Inch Nails | 405-771 |
| 1220 | Closer | Nine Inch Nails | 190-639 |
| 1221 | God Given | Nine Inch Nails | 405-771 |
| 1222 | Happiness in Slavery | Nine Inch Nails | 146-989 |
| 1223 | Heresy | Nine Inch Nails | 190-639 |
| 1224 | Hurt | Nine Inch Nails | 190-639 |
| 1225 | In This Twilight | Nine Inch Nails | 405-771 |
| 1226 | Love Is Not Enough | Nine Inch Nails | 381-157 |
| 1227 | March of the Pigs | Nine Inch Nails | 187-608; 190-639 |
| 1228 | Meet Your Master | Nine Inch Nails | 405-771 |
| 1229 | My Violent Heart | Nine Inch Nails | 405-771 |
| 1230 | Only | Nine Inch Nails | 381-157 |
| 1231 | Piggy | Nine Inch Nails | 190-639 |
| 1232 | Right Where It Belongs | Nine Inch Nails | 381-157 |
| 1233 | Starfuckers Inc. | Nine Inch Nails | 276 696 |
| 1234 | Suck | Nine Inch Nails | 146-989 |
| 1235 | Sunspots | Nine Inch Nails | 381-157 |
| 1236 | Survivalism | Nine Inch Nails | 405-771 |
| 1237 | The Becoming | Nine Inch Nails | 190-639 |
| 1238 | The Good Soldier | Nine Inch Nails | 405-771 |
| 1239 | The Greater Good | Nine Inch Nails | 405-771 |
| 1240 | The Hand That Feeds | Nine Inch Nails | 381-157 |
| 1241 | The Perfect Drug | Nine Inch Nails | 236-660 |
| 1242 | The Warning | Nine Inch Nails | 405-771 |
| 1243 | Vessel | Nine Inch Nails | 405-771 |
| 1244 | We're in This Together | Nine Inch Nails | 276408 |
| 1245 | Wish | Nine Inch Nails | 146-989 |
| 1246 | Zero-Sum | Nine Inch Nails | 405-771 |
| 1247 | About a Girl | Nirvana | 300 957 |
| 1248 | All Apologies | Nirvana | 172-276 |
| 1249 | Blew | Nirvana | 300 957 |
| 1250 | Breed | Nirvana | 135-335 |
| 1251 | Come as You Are | Nirvana | 135-335 |
| 1252 | Downer | Nirvana | 300 957 |
| 1253 | Drain You | Nirvana | 135-335 |
| 1254 | Dumb | Nirvana | 172-276 |
| 1255 | Frances Farmer Will Have Her Revenge On | Nirvana | 172-276 |
| 1256 | Heart-Shaped Box | Nirvana | 172-276 |
| 1257 | In Bloom | Nirvana | 135-335 |
| 1258 | Lithium | Nirvana | 135-335 |
| 1259 | Lounge Act | Nirvana | 135-335 |
| 1260 | Love Buzz | Nirvana | 300 957 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1261 | Milk It | Nirvana | 172-276 |
| 1262 | On A Plain | Nirvana | 135-335 |
| 1263 | Pennyroyal Tea | Nirvana | 172-276 |
| 1264 | Polly | Nirvana | 135-335 |
| 1265 | Rape Me | Nirvana | 172 276 |
| 1266 | School | Nirvana | 300 957 |
| 1267 | Scoff | Nirvana | 300 957 |
| 1268 | Serve the Servants | Nirvana | 172-276 |
| 1269 | Sifting | Nirvana | 300 957 |
| 1270 | Smells Like Teen Spirit | Nirvana | 134-601 |
| 1271 | Something In The Way | Nirvana | 135-335 |
| 1272 | Stay Away | Nirvana | 135-335 |
| 1273 | Swap Meet | Nirvana | 300 957 |
| 1274 | Territorial P*****gs | Nirvana | 135-335 |
| 1275 | The Man Who Sold The World | Nirvana | 178-690 |
| 1276 | Tourettes | Nirvana | 172-276 |
| 1277 | Where Did You Sleep Last Night | Nirvana | 178 690 |
| 1278 | You Know You're Right | Nirvana | 320325 |
| 1279 | Ache | No Doubt | 144-069 |
| 1280 | Artificial sweetner | No Doubt | 279-727 |
| 1281 | Bathwater | No Doubt | 279-727 |
| 1282 | Brand New Day | No Doubt | 144-069 |
| 1283 | Dark Blue | No Doubt | 279-727 |
| 1284 | Detective | No Doubt | 305-872 |
| 1285 | Don't Speak | No Doubt | 206-724 |
| 1286 | Doormat | No Doubt | 144-069 |
| 1287 | Excuse Me Mr. | No Doubt | 206-724 |
| 1288 | Ex-Girlfriend | No Doubt | 279-727 |
| 1289 | Get on the Ball | No Doubt | 144-069 |
| 1290 | Happy Now? | No Doubt | 206-724 |
| 1291 | Hella Good | No Doubt | 305-872 |
| 1292 | Hey Baby | No Doubt | 305-872 |
| 1293 | Hey You | No Doubt | 206-724 |
| 1294 | In My Head | No Doubt | 305-872 |
| 1295 | It's My Life | No Doubt | 347-740 |
| 1296 | Just a Girl | No Doubt | 206-724 |
| 1297 | Magic's in the Makeup | No Doubt | 279-727 |
| 1298 | Making Out | No Doubt | 305-872 |
| 1299 | Marry Me | No Doubt | 279-727 |
| 1300 | Move On | No Doubt | 144-069 |
| 1301 | New | No Doubt | 279-727 |
| 1302 | Paulina | No Doubt | 144-069 |
| 1303 | Rock Steady | No Doubt | 305-872 |
| 1304 | Running | No Doubt | 305-872 |
| 1305 | Sad for Me | No Doubt | 144-069 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1306 | Simple Kind Of Life | No Doubt | 279-727 |
| 1307 | Sinking | No Doubt | 144-069 |
| 1308 | Six Feet Under | No Doubt | 279-727 |
| 1309 | Sixteen | No Doubt | 206-724 |
| 1310 | Sometimes | No Doubt | 144-069 |
| 1311 | Spiderwebs | No Doubt | 206-724 |
| 1312 | Start The Fire | No Doubt | 305-872 |
| 1313 | Sunday Morning | No Doubt | 206-724 |
| 1314 | Tragic Kingdom | No Doubt | 206-724 |
| 1315 | Trapped In A Box | No Doubt | 144-069 |
| 1316 | Underneath It All | No Doubt | 305-872 |
| 1317 | Waiting Room | No Doubt | 305-872 |
| 1318 | Got Some Teeth | Obie Trice | 340-554 |
| 1319 | Physical | Olivia Newton-John | 32995 |
| 1320 | All Fall Down | OneRepublic | 614 111 |
| 1321 | Apologize | OneRepublic | 614 111 |
| 1322 | Come Home | OneRepublic | 614 111 |
| 1323 | Mercy | OneRepublic | 614 111 |
| 1324 | Say (All I Need) | OneRepublic | 614 111 |
| 1325 | Stop and Stare | OneRepublic | 614 111 |
| 1326 | Forever | Papa Roach | 395-986 |
| 1327 | Last Resort | Papa Roach | 279-777 |
| 1328 | Scars | Papa Roach | 360-567 |
| 1329 | Every Breath You Take | Police | 47-032 |
| 1330 | Message In A Bottle | Police | 13-166 |
| 1331 | All Mine | Portishead | 241 309 |
| 1332 | Glory Box | Portishead | 202661 |
| 1333 | Only You | Portishead | 241309 |
| 1334 | Sour Times | Portishead | 202 661 |
| 1335 | Jerry Was A Race Car Driver | Primus | 170 397 |
| 1336 | My Name Is Mud | Primus | 168 255 |
| 1337 | 911 Is A Joke | Public Enemy | 118396 |
| 1338 | Fight The Power | Public Enemy | 118 396 |
| 1339 | Drift & Die | Puddle of mudd | 301 465 |
| 1340 | Common People | Pulp | 215 529 |
| 1341 | Autopilot | Queens of the Stone Age | 281-197 |
| 1342 | Feel Good Hit of the Summer | Queens of the Stone Age | 281-197 |
| 1343 | In My Head | Queens of the Stone Age | 370-251 |
| 1344 | Leg of Lamb | Queens of the Stone Age | 281-197 |
| 1345 | Little Sister | Queens of the Stone Age | 370-251 |
| 1346 | No One Knows | Queens of the Stone Age | 314-621 |
| 1347 | The Lost Art of Keeping a Secret | Queens of the Stone Age | 281-197 |
| 1348 | The Sky Is Fallin' | Queens of the Stone Age | 314-621 |
| 1349 | Take You Home With Me | R Kelly And Jay Z | 310-214 |
| 1350 | The Best Of Both Worlds | R Kelly Feat Baby | 311-712 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1351 | Du Hast | Rammstein | 282692 |
| 1352 | Du Riechst So Gut | Rammstein | 273781 |
| 1353 | Engel | Rammstein | 282692 |
| 1354 | Feuer Frei! | Rammstein | 295849 |
| 1355 | Ich Will | Rammstein | 295849 |
| 1356 | Mutter | Rammstein | 295 849 |
| 1357 | Sehnsucht | Rammstein | 282692 |
| 1358 | Sonne | Rammstein | 295849 |
| 1359 | Boi Looky Here | Rich Boy | 407465 |
| 1360 | Throw Some Ds | Rich Boys | 398 764 |
| 1361 | Superfreak | Rick James | 25-800 |
| 1362 | Hustlin' | Rick Ross | 387156 |
| 1363 | Push It | Rick Ross | 394154 |
| 1364 | Lemme Get That | Rihanna | 411-459 |
| 1365 | Pon De Replay | Rihanna | 372-611 |
| 1366 | Push Up on Me | Rihanna | 411-459 |
| 1367 | Rehab | Rihanna | 411-459 |
| 1368 | Say It | Rihanna | 411-459 |
| 1369 | Sell Me Candy | Rihanna | 411-459 |
| 1370 | Shut Up and Drive | Rihanna | 411-459 |
| 1371 | SOS Rescue Me | Rihanna | 387-137 |
| 1372 | If Its lovin You Want | Rihanna ft Cory Gunz | 377 878 |
| 1373 | Rehab | Rihanna Ft. Justin Timberlake | 411-459 |
| 1374 | Audience of One | Rise Against | 617-587 |
| 1375 | Entertainment | Rise Against | 617-587 |
| 1376 | From Heads Unworthy | Rise Against | 617-587 |
| 1377 | Hairline Fracture | Rise Against | 617-587 |
| 1378 | Hero of War | Rise Against | 617-587 |
| 1379 | Kotov Syndrome | Rise Against | 617-587 |
| 1380 | Long Forgotten Sons | Rise Against | 617-587 |
| 1381 | Prayer Of The Refugee | Rise Against | 387-542 |
| 1382 | Re-Education (Through Labour) | Rise Against | 617-586 |
| 1383 | Saviour | Rise Against | 617-587 |
| 1384 | The Dirt Whispered | Rise Against | 617-587 |
| 1385 | The Strength to Go On | Rise Against | 617-587 |
| 1386 | Whereabouts Unknown | Rise Against | 617-587 |
| 1387 | Demonoid Phenomenon | Rob Zombie | 257-901 |
| 1388 | Never Gonna Stop | Rob Zombie | 303801 |
| 1389 | Lost Without You | Robin Thicke | 398-513 |
| 1390 | Iris | Ronan Keating | 298 485 |
| 1391 | Cigarettes and Chocolate Milk | Rufus Wainwright | 298-091 |
| 1392 | Hallelujah | Rufus Wainwright | 288517 |
| 1393 | Fly By Night | Rush | N21746/RE 887 707 |
| 1394 | Freewill | Rush | 16 570 |
| 1395 | Spirit Of Radio | Rush | 16 570 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1396 | Bring It All Back | S Club 7 | 259159 |
| 1397 | Ladies and Gentlemen | Saliva | 401-927 |
| 1398 | Push It | Salt And Peppa | 94 339 |
| 1399 | Lets Talk About Sex | Salt N Pepa | 137 242 |
| 1400 | Push It | Salt N Pepa | 94 339 |
| 1401 | Shoop | Salt-N-Pepa | 190-603 |
| 1402 | Girl Next Door | Saving Jane | 385698 |
| 1403 | Rock You Like a Hurricane | Scorpion | 54-748 |
| 1404 | Wind Of Change | Scorpions | 134-531 |
| 1405 | Dont | Shania Twain | 352 447 |
| 1406 | Forever An For Always | Shania Twain | 326-255 |
| 1407 | From This Moment | Shania Twain | 243-502 |
| 1408 | Honey, I'm Home | Shania Twain | 243-502 |
| 1409 | Man! I Feel Like A Women! | Shania Twain | 243-502 |
| 1410 | Party For Two | Shania Twain | 352 447 |
| 1411 | Thank You Baby | Shania Twain | 326 255 |
| 1412 | The Women In Me | Shania Twain | 207-884 |
| 1413 | When You Kiss Me | Shania Twain | 326-255 |
| 1414 | Whose Bed Have Your Boots Been | Shania Twain | 207-884 |
| 1415 | I Need A Boss | Shareefa | 394 901 |
| 1416 | Gettin' Some | Shawnna | 385 929 |
| 1417 | Tear You Apart | She Wants Revenge | 384 443 |
| 1418 | These Things | She Wants Revenge | 384443 |
| 1419 | You Are the One | Shiny Toy Guns | 398469 |
| 1420 | rock star | Shop Boyz | 392-010 |
| 1421 | Candyman | Siouxsie and the Banshees | 71-043 |
| 1422 | Cities in Dust | Siouxsie and the Banshees | 68 208 |
| 1423 | Dear Prudence | Siouxsie and the Banshees | 55-977 |
| 1424 | Kiss Them for Me | Siouxsie and the Banshees | 131-664 |
| 1425 | I Like Big Butts | Sir Mix Alot | 139011 |
| 1426 | The Thong Song | Sisqo | 277-984 |
| 1427 | 3 Kings | Slim Thug | 362-083 |
| 1428 | AllStar | Smash Mouth | 264-519 |
| 1429 | Can't Get Enough of You Baby | Smash Mouth | 264-519 |
| 1430 | Come On Come On | Smash Mouth | 264-519 |
| 1431 | Hang On | Smash Mouth | 337-737 |
| 1432 | Holiday In My Head | Smash Mouth | 303-799 |
| 1433 | Hot | Smash Mouth | 337-737 |
| 1434 | I Just Wanna See | Smash Mouth | 264-519 |
| 1435 | Im A Believer | Smash Mouth | 288517 |
| 1436 | New Planet | Smash Mouth | 337-737 |
| 1437 | Pacific Coast Party | Smash Mouth | 303-799 |
| 1438 | Road Man | Smash Mouth | 264-519 |
| 1439 | She Turns Me On | Smash Mouth | 303-799 |
| 1440 | Stoned | Smash Mouth | 264-519 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1441 | Walkin' on the Sun | Smash Mouth | 238-756 |
| 1442 | Why Can't We Be Friends | Smash mouth | 238-756 |
| 1443 | Your Man | Smash Mouth | 303-799 |
| 1444 | Can't Get Enough of You Baby | SmashMouth | 264-519 |
| 1445 | Then The Morning Comes | Smashmouth | 264-519 |
| 1446 | Walking On The Sun | Smashmouth | 238-756 |
| 1447 | Why Can't We Be Friends | Smashmouth | 238-756 |
| 1448 | 10 Lil' Crips | Snoop Dogg | 401-302 |
| 1449 | Beat Up on Yo Pads | Snoop Dogg | 401-302 |
| 1450 | Candy | Snoop Dogg | 399-942 |
| 1451 | Conversations | Snoop Dogg | 401-302 |
| 1452 | Crazy | Snoop Dogg | 401-302 |
| 1453 | Drop It Like It's Hot | Snoop Dogg | 362 084 |
| 1454 | Get a Light | Snoop Dogg | 401-302 |
| 1455 | Gin & juice | Snoop Dogg | 212 342 |
| 1456 | Imagine | Snoop Dogg | 401-302 |
| 1457 | Intrology | Snoop Dogg | 401-302 |
| 1458 | LAX | Snoop Dogg | 401-302 |
| 1459 | Round Here | Snoop Dogg | 401-302 |
| 1460 | Signs | Snoop Dogg | 364858 |
| 1461 | That's That Shit | Snoop Dogg | 400 268 |
| 1462 | Think About It | Snoop Dogg | 401-302 |
| 1463 | Ups & Downs | Snoop Dogg | 277983 |
| 1464 | Vato | Snoop Dogg | 399-942 |
| 1465 | Whats My Name | Snoop Dogg | 212 342 |
| 1466 | Which One of You | Snoop Dogg | 401-302 |
| 1467 | Signs | Snoop Dogg Feat. Charlie Wilson and Ju | 364858 |
| 1468 | Hands Open | Snow Patrol | 394 022 |
| 1469 | Headlights On Dark Roads | Snow Patrol | 394-022 |
| 1470 | It's Beginning to Get to Me | Snow Patrol | 394-022 |
| 1471 | Make This Go On Forever | Snow Patrol | 394-022 |
| 1472 | Open Your Eyes | Snow Patrol | 394-022 |
| 1473 | Set The Fire To The Third Bar | Snow Patrol | 394-022 |
| 1474 | Shut Your Eyes | Snow Patrol | 394-022 |
| 1475 | The Finish Line | Snow Patrol | 394-022 |
| 1476 | You Could Be Happy | Snow Patrol | 394-022 |
| 1477 | Androgynous Mind | Sonic Youth | 186-084 |
| 1478 | Bull In The Heather | Sonic Youth | 186-084 |
| 1479 | In The Mind Of The Bourgeois Reader | Sonic Youth | 186-084 |
| 1480 | Kool Thing | Sonic Youth | 119-272 |
| 1481 | Plastic Sun | Sonic Youth | 314-661 |
| 1482 | Rain On Tin | Sonic Youth | 314-661 |
| 1483 | The Empty Page | Sonic Youth | 314-661 |
| 1484 | Waist | Sonic Youth | 186-084 |
| 1485 | It Feels So Good | Sonique | 280 211 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1486 | Murder On The Dance Floor | Sophie Ellis Bextor | 322386 |
| 1487 | Crank That | Soulja Boy Tell 'Em | 615-189 |
| 1488 | Soulja Boy | Soulja Boy Tell 'Em | 615-189 |
| 1489 | Blow Up The Outside World | Sound Garden | 230417 |
| 1490 | While Oceana Sleeps | Sparta | 360-568 |
| 1491 | Black Betty | Spider Bait | 360 544 |
| 1492 | Cant Find My Way Home | Steve Winwood | Pre-1972 |
| 1493 | I Just Called To Say I Love You | Stevie Wonder | 59 009 |
| 1494 | Parttime Lover | Stevie Wonder | 66337 |
| 1495 | Superstition | Stevie Wonder | N3886/RE 852 322 |
| 1496 | Brand New Day | Sting | 271-015 |
| 1497 | Don't Stand So Close To Me | Sting | 303 802 |
| 1498 | Englishman In NewYork (Stars And Bars) | Sting | 85-672 |
| 1499 | Fields Of Gold | Sting | 192 791 |
| 1500 | Fortress Around Your Heart | Sting | 65-041 |
| 1501 | Fragile | Sting | 85-672 |
| 1502 | Fragile (the Living Sea) | Sting | 85-672 |
| 1503 | Heavy Cloud No Rain | Sting | 174-453 |
| 1504 | If I Ever Lose My Faith in You | Sting | 175-546 |
| 1505 | If You Love Somebody Set Them | Sting | 65-041 |
| 1506 | Message in a Bottle | Sting | 13 166 |
| 1507 | Roxanne | Sting | 4 190 |
| 1508 | Send Your Love | Sting | 343-462 |
| 1509 | When We Dance | Sting | 220-807 |
| 1510 | Renegade | Styx | 4 067 |
| 1511 | The Best Of Times | Styx | 24-437 |
| 1512 | 15- Date Rape | Sublime | 212883 |
| 1513 | Santeria | Sublime | 224 105 |
| 1514 | What I Got | Sublime | 224 105 |
| 1515 | Wrong Way | Sublime | 224105 |
| 1516 | Hole In The Head | Suga Babes | 355446 |
| 1517 | 88 | Sum 41 | 364-835 |
| 1518 | Angels With Dirty Faces | Sum 41 | 364-835 |
| 1519 | Heartattack | Sum 41 | 298-689 |
| 1520 | Hell Song | Sum 41 | 324-709 |
| 1521 | In Too Deep | Sum 41 | 298-689 |
| 1522 | Open Your Eyes | Sum 41 | 364-835 |
| 1523 | Rythmus | Sum 41 | 298-689 |
| 1524 | Slipping Away | Sum 41 | 364-835 |
| 1525 | Some Say | Sum 41 | 364-835 |
| 1526 | The Bitter End | Sum 41 | 364-835 |
| 1527 | Alien | Swizz Beats | 322-701 |
| 1528 | Big Business | Swizz Beats | 322-701 |
| 1529 | Bigger Business | Swizz Beats | 322-701 |
| 1530 | Endalay | Swizz Beats | 322-701 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1531 | Gone Delirious | Swizz Beats | 322-701 |
| 1532 | Guilty | Swizz Beats | 322-701 |
| 1533 | Shyne | Swizz Beats | 322-701 |
| 1534 | 30 Minutes | T A T U | 322912 |
| 1535 | All About Us | T A T U | 394003 |
| 1536 | All The Things She Said | T A T U | 330004 |
| 1537 | Gomenasai | T A T U | 380528 |
| 1538 | Not Gonna Get Us | T A T U | 322912 |
| 1539 | Everybody Wants To Rule The World | Tears For Fears | 60-715 |
| 1540 | Head over Heels | Tears for Fears | 294696 |
| 1541 | Hum Drum | Terror Squad | 358-782 |
| 1542 | Let Them Things Go | Terror Squad | 358-782 |
| 1543 | Another Heart Calls | The All-American Rejects | 620-001 |
| 1544 | Back to Me | The All-American Rejects | 620-001 |
| 1545 | Believe | The All-American Rejects | 620-001 |
| 1546 | Breakin' | The All-American Rejects | 620-001 |
| 1547 | Can't Take It | The All-American Rejects | 374-412 |
| 1548 | Damn Girl | The All-American Rejects | 620-001 |
| 1549 | Dirty Little Secret | The All-American Rejects | 374-412 |
| 1550 | Don't Leave Me | The All-American Rejects | 323-454 |
| 1551 | Drive Away | The All-American Rejects | 323-454 |
| 1552 | Fallin' Apart | The All-American Rejects | 620-001 |
| 1553 | Happy Endings | The All-American Rejects | 323-454 |
| 1554 | Move Along | The All-American Rejects | 374-412 |
| 1555 | My Paper Heart | The All-American Rejects | 323-454 |
| 1556 | Real World | The All-American Rejects | 620-001 |
| 1557 | Stab My Back | The All-American Rejects | 374-412 |
| 1558 | Swing Swing | The All-American Rejects | 323-454 |
| 1559 | The Last Song | The All-American Rejects | 323-454 |
| 1560 | The Wind Blows | The All-American Rejects | 620-001 |
| 1561 | Time Stands Still | The All-American Rejects | 323-454 |
| 1562 | Too Far Gone | The All-American Rejects | 323-454 |
| 1563 | Top of the World | The All-American Rejects | 374-412 |
| 1564 | Why Worry | The All-American Rejects | 323-454 |
| 1565 | A8 | The Black Eyed Peas | 257 098 |
| 1566 | Anxiety | The Black Eyed Peas | 334 398 |
| 1567 | Be Free | The Black Eyed Peas | 257 098 |
| 1568 | BEP Empire | The Black Eyed Peas | 187 231 |
| 1569 | Bridging the Gap | The Black Eyed Peas | 214 650 |
| 1570 | Bringing It Back | The Black Eyed Peas | 214 650 |
| 1571 | Cali To New York | The Black Eyed Peas | 214 650 |
| 1572 | Clap Your Hands | The Black Eyed Peas | 257 098 |
| 1573 | Communication | The Black Eyed Peas | 257 098 |
| 1574 | Do What You Want | The Black Eyed Peas | 378 166 |
| 1575 | Dont Lie | The Black Eyed Peas | 378-166 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1576 | Dont Phunk With My Heart | The Black Eyed Peas | 378-166 |
| 1577 | Duet | The Black Eyed Peas | 257 098 |
| 1578 | Fallin' Up | The Black Eyed Peas | 257 098 |
| 1579 | Fly Away | The Black Eyed Peas | 334 398 |
| 1580 | Get Original | The Black Eyed Peas | 187 231 |
| 1581 | Go Go | The Black Eyed Peas | 214 650 |
| 1582 | Hands Up | The Black Eyed Peas | 334 398 |
| 1583 | Head Bobs | The Black Eyed Peas | 257 098 |
| 1584 | Hey Mama | The Black Eyed Peas | 334-398 |
| 1585 | Hot | The Black Eyed Peas | 214 650 |
| 1586 | If You Want Love | The Black Eyed Peas | 378 166 |
| 1587 | Joints & Jam | The Black Eyed Peas | 257-098 |
| 1588 | Karma | The Black Eyed Peas | 257-098 |
| 1589 | Labor Day (It's a Holiday) | The Black Eyed Peas | 334 398 |
| 1590 | Latin Girls | The Black Eyed Peas | 334-398 |
| 1591 | Let's Get It Started | The Black Eyed Peas | 356 340 |
| 1592 | Let's Get Retarded | The Black Eyed Peas | 334-398 |
| 1593 | Lil' Lil' | The Black Eyed Peas | 214-650 |
| 1594 | Love Won't Wait | The Black Eyed Peas | 257-098 |
| 1595 | Movement | The Black Eyed Peas | 257 098 |
| 1596 | My Humps | The Black Eyed Peas | 378-166 |
| 1597 | On My Own | The Black Eyed Peas | 214-650 |
| 1598 | Positivity | The Black Eyed Peas | 257 098 |
| 1599 | Pump It | The Black Eyed Peas | 378-166 |
| 1600 | Que Dices | The Black Eyed Peas | 257 098 |
| 1601 | Rap Song | The Black Eyed Peas | 214 650 |
| 1602 | Release | The Black Eyed Peas | 214 650 |
| 1603 | Request Line | The Black Eyed Peas | 214 650 |
| 1604 | Say Goodbye | The Black Eyed Peas | 257 098 |
| 1605 | Sexy | The Black Eyed Peas | 334-398 |
| 1606 | Shut Up | The Black Eyed Peas | 334-398 |
| 1607 | Smells Like Funk | The Black Eyed Peas | 334 398 |
| 1608 | Tell Your Mama Come | The Black Eyed Peas | 214 650 |
| 1609 | The Apl Song | The Black Eyed Peas | 334-398 |
| 1610 | The Boogie That Be | The Black Eyed Peas | 334-398 |
| 1611 | The Way You Make Me Feel | The Black Eyed Peas | 257 098 |
| 1612 | They Don't Want Music | The Black Eyed Peas | 378-166 |
| 1613 | Third Eye | The Black Eyed Peas | 334 398 |
| 1614 | Weekend | The Black Eyed Peas | 214 650 |
| 1615 | What It Is | The Black Eyed Peas | 257 098 |
| 1616 | Where is the love | The Black Eyed Peas | 334-303 |
| 1617 | Dont Lie | The Black Eyes Peas | 378-166 |
| 1618 | Above and Below | The Bravery | 609 760 |
| 1619 | Angelina | The Bravery | 609 760 |
| 1620 | Bad Sun | The Bravery | 609 760 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1621 | Believe | The Bravery | 609 760 |
| 1622 | Every Word Is a Knife in My Ear | The Bravery | 609 760 |
| 1623 | Fistful of Sand | The Bravery | 609 760 |
| 1624 | Honest Mistake | The Bravery | 370-151 |
| 1625 | Intro | The Bravery | 609 760 |
| 1626 | Split Me Wide Open | The Bravery | 609 760 |
| 1627 | The Ocean | The Bravery | 609 760 |
| 1628 | This Is Not the End | The Bravery | 609 760 |
| 1629 | Time Won't Let Me Go | The Bravery | 609 734 |
| 1630 | Tragedy Bound | The Bravery | 609 760 |
| 1631 | Video Killed The Radio Star | The Buggles | 13 269 |
| 1632 | Lovefool | The Cardigans | 236 200 |
| 1633 | Animal Instinct | The Cranberries | 264-395 |
| 1634 | Delilah | The Cranberries | 264-395 |
| 1635 | Desperate Andy | The Cranberries | 264-395 |
| 1636 | Dreaming My Dreams | The Cranberries | 218-047 |
| 1637 | Dreams | The Cranberries | 187 932 |
| 1638 | Dying in the Sun | The Cranberries | 264-395 |
| 1639 | Electric Blue | The Cranberries | 217-619 |
| 1640 | Empty | The Cranberries | 218-047 |
| 1641 | I Can't Be With You | The Cranberries | 218-047 |
| 1642 | Just My Imagination | The Cranberries | 264-395 |
| 1643 | Linger | The Cranberries | 187932 |
| 1644 | No Need to Argue | The Cranberries | 218-047 |
| 1645 | Promises | The Cranberries | 264-395 |
| 1646 | Salvation | The Cranberries | 223-946 |
| 1647 | Saving Grace | The Cranberries | 264-395 |
| 1648 | Shattered | The Cranberries | 264-395 |
| 1649 | The Rebels | The Cranberries | 217-619 |
| 1650 | Twenty One | The Cranberries | 218-047 |
| 1651 | Wake Up And Smell The Coffee | The Cranberries | 303-013 |
| 1652 | Dreams | The Game | 366733 |
| 1653 | How We Do | The Game | 364778 |
| 1654 | It's Okay (One Blood) | The Game | 399 944 |
| 1655 | Let's Ride | The Game | 395250 |
| 1656 | Put You on the Game | The Game | 366733 |
| 1657 | Two Timing Touch And Broken Bones | The Hives | 361126 |
| 1658 | All These Things That I've Done | The Killers | 355-962 |
| 1659 | Bling Confessions Of A King | The Killers | 398-798 |
| 1660 | Bones | The Killers | 398-798 |
| 1661 | Change Your Mind | The Killers | 355-962 |
| 1662 | Exitlude | The Killers | 398-798 |
| 1663 | For Reasons Unknown | The Killers | 398-798 |
| 1664 | Jenny Was a Friend of Mine | The Killers | 355-962 |
| 1665 | Midnight Show | The Killers | 355-962 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

| | A | B | C |
|---|---|---|---|
| 1666 | Mr. Brightside | The Killers | 355-962 |
| 1667 | My List | The Killers | 398-798 |
| 1668 | On Top | The Killers | 355-962 |
| 1669 | Read My Mind | The Killers | 398-798 |
| 1670 | Smile Like You Mean It | The Killers | 355-962 |
| 1671 | Somebody Told Me | The Killers | 355-962 |
| 1672 | This River Is Wild | The Killers | 398-798 |
| 1673 | When You Were Young | The Killers | 398-799 |
| 1674 | L' Via L' Viaquez | The Mars Volta | 386 953 |
| 1675 | The Widow | The Mars Volta | 386 953 |
| 1676 | Numbered Days | The Mighty Mighty Bosstones | 214-127 |
| 1677 | Royal Oil | The Mighty Mighty Bosstones | 214-127 |
| 1678 | The Rascal King | The Mighty Mighty Bosstones | 214-127 |
| 1679 | I Know You're Out There Somewhere | The Moody Blues | 88 261 |
| 1680 | I'm Just A Singer (In A Rock And Roll Band | The Moody Blues | RE 853 132 |
| 1681 | You Get What You Give | The New Radicals | 247240 |
| 1682 | Dirty Old Town | The Pogues | 74513 |
| 1683 | De Do Do Do, De Da Da Da | The Police | 21-466 |
| 1684 | Every Little Thing She Does Is Magic | The Police | 30222 |
| 1685 | Beep | The Pussy Cat Dolls | 377-102 |
| 1686 | Dont Cha | The Pussy Cat Dolls | 377-102 |
| 1687 | Stick With You | The Pussy Cat Dolls | 377-102 |
| 1688 | I Don't Need A Man | The Pussycat Dolls | 377-102 |
| 1689 | Stick with you | The Pussycat Dolls | 377-102 |
| 1690 | Buttons | The Pussycat Dolls Feat. Big Snoop Dog | 377 102 |
| 1691 | Guilty | The Rasmus | 361 351 |
| 1692 | In The Shadows | The Rasmus | 361 351 |
| 1693 | Baby | The Roots | 396-383 |
| 1694 | Clock With No Hands | The Roots | 396-383 |
| 1695 | Dont Say Nuthin | The Roots | 354448 |
| 1696 | False Media | The Roots | 396-383 |
| 1697 | I Don't Care | The Roots | 360-569 |
| 1698 | Stay Cool | The Roots | 360-569 |
| 1699 | Take It There | The Roots | 396-383 |
| 1700 | You Got Me | The Roots | 262 723 |
| 1701 | I Am a Man of Constant Sorrow | The Soggy Bottom Boys | 267 361 |
| 1702 | Wild Horses | The Sundays | 147858 |
| 1703 | At This Velocity | Thursday | 392 111 |
| 1704 | Counting 54321 | Thursday | 392111 |
| 1705 | For The Workforce Drowning | Thursday | 341499 |
| 1706 | War All The Time | Thursday | 341499 |
| 1707 | A Little Too Late | Toby Keith | 390743 |
| 1708 | American Soldier | Toby Keith | 345-360 |
| 1709 | As Good as I Once Was | Toby Keith | 374 386 |
| 1710 | Should've Been a Cowboy | Toby Keith | 152-653 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1711 | Stays In Mexico | Toby Keith | 363 112 |
| 1712 | Whiskey Girl | Toby Keith | 345-360 |
| 1713 | Refugee | Tom Petty & The Heart Breakers | 14-497 |
| 1714 | Mary Jane's Last Dance | Tom Petty and The Heartbreakers | 170-866 |
| 1715 | You Got Lucky | Tom Petty and The Heartbreakers | 44-271 |
| 1716 | Welcome 2 Detroit City | Trick Trick & Eminem | 384860 |
| 1717 | Downfall | TRUSTcompany | 322259 |
| 1718 | Addictive | Truth Hurts & Rakim | 317-059 |
| 1719 | Keep Your Head Up | Tu Pac | 152 641 |
| 1720 | Wolf Like Me | TV on the Radio | 396043 |
| 1721 | All Because Of You | U 2 | 362-201 |
| 1722 | Beautiful Day | U 2 | 308274 |
| 1723 | Bullet The Blue Sky | U 2 | 78-949 |
| 1724 | Elevation | U 2 | 294-631 |
| 1725 | I Will Follow | U 2 | 24-547 |
| 1726 | One Tree Hill | U 2 | 78-949 |
| 1727 | Vertigo | U 2 | 361-556 |
| 1728 | Where The Streets Have No Name | U 2 | 78-949 |
| 1729 | Beautiful Day | U2 | 308274 |
| 1730 | Electrical Storm | U2 | 322 911 |
| 1731 | I Still Haven'T Found What I'm Looking Fo | U2 | 78949 |
| 1732 | Red Hill Mining Town | U2 | 78-949 |
| 1733 | Stuck In A Moment | U2 | 294-631 |
| 1734 | Sweetest Thing | U2 | 87-029 |
| 1735 | Where The Streets Have No Name | U2 | 78-949 |
| 1736 | White Houses | Vanessa Carlton | 362087 |
| 1737 | 6th avenue heartache | Wallflowers | 221 889 |
| 1738 | Letters From The Wasteland | Wallflowers | 214-646 |
| 1739 | Across the Sea | Weezer | 226 562 |
| 1740 | Automatic | Weezer | 613 559 |
| 1741 | Beverly Hills | Weezer | 377 899 |
| 1742 | Buddy Holly | Weezer | 187 644 |
| 1743 | Cold Dark World | Weezer | 613 559 |
| 1744 | Dope Nose | Weezer | 316 397 |
| 1745 | Everybody Get Dangerous | Weezer | 613 559 |
| 1746 | Fall Together | Weezer | 316 397 |
| 1747 | Heart Songs | Weezer | 613 559 |
| 1748 | Holiday | Weezer | 187 644 |
| 1749 | I Don't Want To Let You Go | Weezer | 641 977 |
| 1750 | I'm Your Daddy | Weezer | 642 000 |
| 1751 | In the Garage | Weezer | 187 644 |
| 1752 | In The Mall | Weezer | 641 977 |
| 1753 | Knock-Down Drag-Out | Weezer | 297 030 |
| 1754 | Let It All Hang Out | Weezer | 641 977 |
| 1755 | Love Is The Answer | Weezer | 641 977 |

Representative List of Works at Issue Owned By UMG Recordings, Inc.

| | A | B | C |
|---|---|---|---|
| 1756 | My Name Is Jonas | Weezer | 187 644 |
| 1757 | No One Else | Weezer | 187 644 |
| 1758 | Only in Dreams | Weezer | 187 644 |
| 1759 | Possibilities | Weezer | 316 397 |
| 1760 | Put Me Back Together | Weezer | 641 977 |
| 1761 | Say It Ain't So | Weezer | 187644 |
| 1762 | Simple Pages | Weezer | 297 030 |
| 1763 | Slave | Weezer | 316 397 |
| 1764 | Space Rock | Weezer | 316 397 |
| 1765 | Surf Wax America | Weezer | 187 644 |
| 1766 | The Angel and the One | Weezer | 613 559 |
| 1767 | The Good Life | Weezer | 226-562 |
| 1768 | The World Has Turned and Left Me Here | Weezer | 187 644 |
| 1769 | Thought I Knew | Weezer | 613 559 |
| 1770 | Undone | Weezer | 187-644 |
| 1771 | Here I Go Again | White Snake | 82-749 |
| 1772 | Party Starter | Will Smith | 370-038 |
| 1773 | Switch | Will Smith | 370-038 |
| 1774 | Tell Me Why | Will Smith | 370-038 |
| 1775 | Llame pa' verte | Wisin y Yandel | 386508 |
| 1776 | Joker And The Thief | Wolfmother | 392165 |
| 1777 | Woman | Wolfmother | 392166 |
| 1778 | Man | Yeah Yeah Yeahs | 332-650 |
| 1779 | Phenomena | Yeah Yeah Yeahs | 392 825 |
| 1780 | Rockers To Swallow | Yeah Yeah Yeahs | 641 805 |
| 1781 | Bonafide Hustler | Young Buck | 361-656 |
| 1782 | Get Buck | Young Buck | 395385 |
| 1783 | Look at Me Now | Young Buck | 361-656 |
| 1784 | Prices on My Head | Young Buck | 361-656 |
| 1785 | Taking Hits | Young Buck | 361-656 |
| 1786 | Welcome to the South | Young Buck | 362-080 |
| 1787 | Let Me In | Young Buck Feat. 50 Cent | 362-080 |
| 1788 | Stomp | Young Buck, T.I. & Ludacris | 361-656 |
| 1789 | 3 A.M. | Young Jeezy | 401-291 |
| 1790 | Bang | Young Jeezy | 375-159 |
| 1791 | Bury Me A G | Young Jeezy | 401-291 |
| 1792 | By The Way | Young Jeezy | 616-586 |
| 1793 | Circulate | Young Jeezy | 616-586 |
| 1794 | Gangsta Music | Young Jeezy | 375-159 |
| 1795 | Go Getta | Young Jeezy | 401-291 |
| 1796 | Hypnotize | Young Jeezy | 401-291 |
| 1797 | Jeezy | Young Jeezy | 401-291 |
| 1798 | Keep It Gangsta | Young Jeezy | 401-291 |
| 1799 | Last of a Dying Breed | Young Jeezy | 375-159 |
| 1800 | Mr. 17.5 | Young Jeezy | 401-291 |

**Representative List of Works at Issue Owned By UMG Recordings, Inc.**

|  | A | B | C |
|---|---|---|---|
| 1801 | my hood | Young Jeezy | 375159 |
| 1802 | Put On | Young Jeezy | 618 706 |
| 1803 | Still On It | Young Jeezy | 401-291 |
| 1804 | Streets On Lock | Young Jeezy | 401-291 |
| 1805 | The Inspiration | Young Jeezy | 401-291 |
| 1806 | The Recession | Young Jeezy | 615-616 |
| 1807 | Trap Star | Young Jeezy | 375-159 |
| 1808 | Wha You Talkin About | Young Jeezy | 401-291 |
| 1809 | You Know What It Is | Young Jeezy | 401-291 |

# Exhibit H

**Representative List of Works at Issue Owned By Arista Music, Arista Records LLC, LaFace Records LLC, Sony Music Entertainment, and Zomba Recording LLC**

|   | Name | Artist | SR # |
|---|------|--------|------|
| 1 | Fly Away From Here | Aerosmith | 299932 |
| 2 | Beyond Beautiful | Aerosmith | 299932 |
| 3 | Just Push Play | Aerosmith | 299932 |
| 4 | Trip Hoppin | Aerosmith | 299932 |
| 5 | Sunshine | Aerosmith | 299932 |
| 6 | Under My Skin | Aerosmith | 299932 |
| 7 | Luv Lies | Aerosmith | 299932 |
| 8 | Outta Your Head | Aerosmith | 299932 |
| 9 | Drop Dead Gorgeous | Aerosmith | 299932 |
| 10 | Light Inside | Aerosmith | 299932 |
| 11 | Avant Garden | Aerosmith | 299932 |
| 12 | Crash | Aerosmith | 246031 |
| 13 | Aint That A Bitch | Aerosmith | 246031 |
| 14 | Fallen Angels | Aerosmith | 246031 |
| 15 | Full Circle | Aerosmith | 246031 |
| 16 | Attitude Adjustment | Aerosmith | 246031 |
| 17 | Farm | Aerosmith | 246031 |
| 18 | ?Nine Lives | Aerosmith | 246031 |
| 19 | Kiss Your Past Goodbye | Aerosmith | 246031 |
| 20 | Falling in Love (Is Hard on the Knees) | Aerosmith | 246031 |
| 21 | Electric Relaxation | A Tribe Called Quest | 274750 |
| 22 | Find a Way | A Tribe Called Quest | 300835 |
| 23 | Love Drunk | Boys Like Girls | 643654 |
| 24 | Vaporize | Broken Bells | 651121 |
| 25 | October | Broken Bells | 651121 |
| 26 | The High Road | Broken Bells | 651121 |
| 27 | Vaporize | Broken Bells | 651121 |
| 28 | Sailing To Nowhere | Broken Bells | 651121 |
| 29 | Citizen | Broken Bells | 651121 |
| 30 | October | Broken Bells | 651121 |
| 31 | The Mall And Misery | Broken Bells | 651121 |
| 32 | Ghost Inside | Broken Bells | 651121 |
| 33 | Shadow Stabbing | CAKE | 301625 |
| 34 | World of Two | CAKE | 301625 |
| 35 | Commissioning a Symphony in C | CAKE | 301625 |
| 36 | Shadow Stabbing | CAKE | 301625 |
| 37 | Commissioning a Symphony in C | CAKE | 301625 |
| 38 | Arco Arena | CAKE | 301625 |
| 39 | Comfort Eagle | CAKE | 301625 |
| 40 | Dime | CAKE | 363528 |
| 41 | Tougher Than It Is | CAKE | 363528 |
| 42 | Wheels | CAKE | 363528 |
| 43 | Dime | CAKE | 363528 |
| 44 | Tougher Than It Is | CAKE | 363528 |
| 45 | Take It All Away | CAKE | 363528 |
| 46 | End of the Movie | CAKE | 363528 |
| 47 | She'll Hang the Baskets | CAKE | 363528 |
| 48 | Palm of Your Hand | CAKE | 363528 |
| 49 | The Guitar Man | CAKE | 363528 |
| 50 | That's Where It Is | Carrie Underwood | 323054 |
| 51 | I Aint In Checotah Anymore | Carrie Underwood | 323054 |

**Representative List of Works at Issue Owned By Arista Music, Arista Records LLC, LaFace Records LLC, Sony Music Entertainment, and Zomba Recording LLC**

| 52 | I Just Can't Live a Lie | Carrie Underwood | 323054 |
|----|-------------------------|------------------|--------|
| 53 | Don't Forget to Remember Me | Carrie Underwood | 323054 |
| 54 | We're Young and Beautiful | Carrie Underwood | 323054 |
| 55 | Whenever You Remember | Carrie Underwood | 323054 |
| 56 | Some Hearts | Carrie Underwood | 323054 |
| 57 | Lessons Learned | Carrie Underwood | 323054 |
| 58 | Starts With Goodbye | Carrie Underwood | 323054 |
| 59 | Before He Cheats | Carrie Underwood | 323054 |
| 60 | Wasted | Carrie Underwood | 323054 |
| 61 | Luckie St | Cartel | 405350 |
| 62 | Save Us | Cartel | 405350 |
| 63 | Settle Down | Cartel | 405350 |
| 64 | Q | Cartel | 405350 |
| 65 | A | Cartel | 405350 |
| 66 | Matter Of Time | Cartel | 405350 |
| 67 | If I Fail | Cartel | 405350 |
| 68 | So Much To Say | Dave Matthews Band | 346868 |
| 69 | Too Much | Dave Matthews Band | 346868 |
| 70 | Granny | Dave Matthews Band | 346868 |
| 71 | When The World Ends | Dave Matthews Band | 346868 |
| 72 | Crush | Dave Matthews Band | 346868 |
| 73 | Don't Drink The Water | Dave Matthews Band | 346868 |
| 74 | Two Step | Dave Matthews Band | 346868 |
| 75 | Ants Marching | Dave Matthews Band | 346868 |
| 76 | Rhyme And Reason | Dave Matthews Band | 346868 |
| 77 | Help Myself | Dave Matthews Band | 346868 |
| 78 | Dancing Nancies | Dave Matthews Band | 346868 |
| 79 | Warehouse | Dave Matthews Band | 346868 |
| 80 | Two Step | Dave Matthews Band | 346868 |
| 81 | Jimi Thing | Dave Matthews Band | 346868 |
| 82 | What Would You Say | Dave Matthews Band | 346868 |
| 83 | Where Are You Going | Dave Matthews Band | 346868 |
| 84 | All Along The Watchtower | Dave Matthews Band | 346868 |
| 85 | Grey Street | Dave Matthews Band | 346868 |
| 86 | What You Are | Dave Matthews Band | 346868 |
| 87 | Stay (Wasting Time) | Dave Matthews Band | 346868 |
| 88 | Cortez The Killer | Dave Matthews Band | 346868 |
| 89 | Cheer Up Boys, Your Makeup Is Running | Foo Fighters | 617325 |
| 90 | Come Alive | Foo Fighters | 617325 |
| 91 | Summersend | Foo Fighters | 617325 |
| 92 | Statues | Foo Fighters | 617325 |
| 93 | Ballad Of The Beaconsfield Min | Foo Fighters | 617325 |
| 94 | Doa | Foo Fighters | 377762 |
| 95 | The Deepest Blues Are Black | Foo Fighters | 377762 |
| 96 | Razor | Foo Fighters | 377762 |
| 97 | Friend Of A Friend | Foo Fighters | 377762 |
| 98 | Cold Day In The Sun | Foo Fighters | 377762 |
| 99 | Doa | Foo Fighters | 377762 |
| 100 | I Dont Want To Be | Gavin DeGraw | 388893 |
| 101 | Lay Me On The Water | Gavin DeGraw | 388893 |
| 102 | Waldorf Worldwide | Good Charlotte | 288305 |
| 103 | I Heard You | Good Charlotte | 288305 |

**Representative List of Works at Issue Owned By Arista Music, Arista Records LLC,
LaFace Records LLC, Sony Music Entertainment, and Zomba Recording LLC**

| | | | |
|---|---|---|---|
| 104 | Sos | Good Charlotte | 352257/3 73056 |
| 105 | I Just Wanna Live | Good Charlotte | 352257/3 73056 |
| 106 | It Wasnt Enough | Good Charlotte | 352257/3 73056 |
| 107 | Walk Away (Maybe) | Good Charlotte | 363517 |
| 108 | I Just Wanna Live | Good Charlotte | 363517 |
| 109 | It Wasn't Enough | Good Charlotte | 363517 |
| 110 | Falling Away (Bonus Track) | Good Charlotte | 363517 |
| 111 | In This World (Murder) | Good Charlotte | 363517 |
| 112 | Emotionaless | Good Charlotte | 309099 |
| 113 | Hold On | Good Charlotte | 309099 |
| 114 | Bonnie Lass Among the Heather | Incubus | 361477 |
| 115 | Sick Sad Little World | Incubus | 361477 |
| 116 | Pistola | Incubus | 361477 |
| 117 | Zee Deveel | Incubus | 361477 |
| 118 | Smile Lines | Incubus | 361477 |
| 119 | A Crow Left Of The M | Incubus | 361477 |
| 120 | Out From Under | Incubus | 278818 |
| 121 | Consequence | Incubus | 278818 |
| 122 | Privilege | Incubus | 278818 |
| 123 | Stellar | Incubus | 278818 |
| 124 | The Warmth | Incubus | 278818 |
| 125 | Drive | Incubus | 278818 |
| 126 | 11:00:00 AM | Incubus | 306181 |
| 127 | Just a Phase | Incubus | 306181 |
| 128 | Blood on the Ground | Incubus | 306181 |
| 129 | Nice to Know You | Incubus | 306181 |
| 130 | Just a Phase | Incubus | 306181 |
| 131 | You Can Thank Dixie | Jake Owen | 393618 |
| 132 | 8 Second Ride | Jake Owen | 393618 |
| 133 | The World at Large | Modest Mouse | 353218 |
| 134 | Horn Intro | Modest Mouse | 353218 |
| 135 | Dig Your Grave | Modest Mouse | 353218 |
| 136 | Satin in a Coffin | Modest Mouse | 353218 |
| 137 | Blame It on the Tetons | Modest Mouse | 353218 |
| 138 | Black Cadillac's | Modest Mouse | 353218 |
| 139 | The Good Times Are Killing Me | Modest Mouse | 353218 |
| 140 | Satin in a Coffin | Modest Mouse | 353218 |
| 141 | The World at Large | Modest Mouse | 353218 |
| 142 | Ghetto Musick | Out Kast | 340520 |
| 143 | Intro | Out Kast | 340520 |
| 144 | War | Out Kast | 340520 |
| 145 | Church | Out Kast | 340520 |
| 146 | Bowtie | Out Kast | 340520 |
| 147 | Bust | Out Kast | 340520 |
| 148 | Tomb Of The Boom | Out Kast | 340520 |
| 149 | Bamboo | Out Kast | 340520 |
| 150 | The Love Below Intro | Out Kast | 340520 |
| 151 | Love Hater | Out Kast | 340520 |
| 152 | God interlude | Out Kast | 340520 |

**Representative List of Works at Issue Owned By Arista Music, Arista Records LLC, LaFace Records LLC, Sony Music Entertainment, and Zomba Recording LLC**

| | | | |
|---|---|---|---|
| 153 | Happy Valentines Day | Out Kast | 340520 |
| 154 | Spread | Out Kast | 340520 |
| 155 | Where Are My Panties? | Out Kast | 340520 |
| 156 | Prototype | Out Kast | 340520 |
| 157 | Roses | Out Kast | 340520 |
| 158 | Good Day Good Sir | Out Kast | 340520 |
| 159 | Behold A Lady | Out Kast | 340520 |
| 160 | Pink & Blue | Out Kast | 340520 |
| 161 | Love In War | Out Kast | 340520 |
| 162 | Shes Alive | Out Kast | 340520 |
| 163 | Dracula's Wedding Featuring Kelis | Out Kast | 340520 |
| 164 | My Favorite Things | Out Kast | 340520 |
| 165 | Vibrate | Out Kast | 340520 |
| 166 | A Life In The Day Of Benjamin André | Out Kast | 340520 |
| 167 | She Lives In My Lap | Out Kast | 340520 |
| 168 | The Way You Move | Outkast | 340520 |
| 169 | God (interlude) | OutKast | 340520 |
| 170 | Im Housin | Rage Against Machine | 297090 |
| 171 | Renegades Of Funk | Rage Against Machine | 297090 |
| 172 | In My Eyes | Rage Against Machine | 297090 |
| 173 | Street Fighting Man | Rage Against Machine | 297090 |
| 174 | Pistolgrip Pump | Rage Against Machine | 297090 |
| 175 | Maggie's Farm | Rage Against Machine | 297090 |
| 176 | Beautiful World | Rage Against Machine | 297090 |
| 177 | Microphone Fiend | Rage Against Machine | 297090 |
| 178 | Down on the Street | Rage Against Machine | 297090 |
| 179 | How I Could Just Kill A Man [Live] | Rage Against Machine | 297090 |
| 180 | How I Could Just Kill a Man | Rage Against Machine | 297090 |
| 181 | Kick Out the Jams | Rage Against Machine | 297090 |
| 182 | Kick Out the Jams [Live] | Rage Against Machine | 297090 |
| 183 | Snake Charmer | Rage Against The Machine | 222705 |
| 184 | Bulls On Parade | Rage Against The Machine | 222705 |
| 185 | People Of The Sun | Rage Against The Machine | 222705 |
| 186 | Snake Charmer | Rage Against the Machine | 222705 |
| 187 | Know Your Enemy | Rage Against The Machine | 152061 |
| 188 | Killing In The Name | Rage Against The Machine | 152061 |
| 189 | Fistful Of Steel | Rage Against The Machine | 152061 |
| 190 | Take The Power Back | Rage Against The Machine | 152061 |
| 191 | Settle for Nothing | Rage Against The Machine | 152061 |
| 192 | machu Picchu | The Strokes | 678099 |
| 193 | Taken For a Fool | The Strokes | 678099 |
| 194 | Clear Skies | The Strokes | 374872 |
| 195 | Fear of Sleep | The Strokes | 374872 |
| 196 | Killing Lies | The Strokes | 374872 |
| 197 | 15 Minutes | The Strokes | 374872 |
| 198 | I'll Try Anything Once | The Strokes | 374872 |
| 199 | The Other Side | The Strokes | 374872 |
| 200 | In Transit | The Strokes | 374872 |
| 201 | Hawaii | The Strokes | 374872 |

# Exhibit I

**Representative List of Works at Issue Owned By**
**Atlantic Recording Corporation, Elektra Entertainment Group Inc., and Warner Bros. Records Inc.**

|   | Name | Artist | SR# |
|---|---|---|---|
| 1 | Pretenders | Bad Religion | 284-353 |
| 2 | The Fast Life | Bad Religion | 284-353 |
| 3 | Whisper In Time | Bad Religion | 284-353 |
| 4 | Youve Got A Chance | Bad Religion | 284-353 |
| 5 | Heavy | Collective Soul | 270-662 |
| 6 | Run | Collective Soul | 270-662 |
| 7 | Bixby Canyon Bridge | Death Cab For Cutie | 637-765 |
| 8 | Cath... | Death Cab For Cutie | 637-765 |
| 9 | Grapevine Fires | Death Cab For Cutie | 637-765 |
| 10 | I Will Possess Your Heart | Death Cab for Cutie | 637-765 |
| 11 | Long Division | Death Cab For Cutie | 637-765 |
| 12 | No Sunlight | Death Cab For Cutie | 637-765 |
| 13 | Pity and Fear | Death Cab For Cutie | 637-765 |
| 14 | Talking Bird | Death Cab For Cutie | 637-765 |
| 15 | The Ice Is Getting Thinner | Death Cab For Cutie | 637-765 |
| 16 | You Can Do Better Than Me | Death Cab For Cutie | 637-765 |
| 17 | Your New Twin Sized Bed | Death Cab For Cutie | 637-765 |
| 18 | A Lack of Color | Death Cab for Cutie | 383-758 |
| 19 | All is Full of Love | Death Cab for Cutie | 383-758 |
| 20 | Crooked Teeth | Death Cab for Cutie | 383-758 |
| 21 | Fake Frowns | Death Cab for Cutie | 383-758 |
| 22 | I Will Follow You into the Dark | Death Cab for Cutie | 383-758 |
| 23 | Lightness | Death Cab for Cutie | 383-758 |
| 24 | Marching Bands of Manhattan | Death Cab for Cutie | 383-758 |
| 25 | Passenger Seat | Death Cab for Cutie | 383-758 |
| 26 | Photobooth | Death Cab for Cutie | 383-758 |
| 27 | Pictures in an Exhibition | Death Cab for Cutie | 383-758 |
| 28 | Title and Registration | Death Cab for Cutie | 383-758 |
| 29 | Brothers In Arms | Dire Straits | 63-040 |
| 30 | Money For Nothing | Dire Straits | 63-040 |
| 31 | Accentuate The Positive | Dr. John | 105-709 |
| 32 | Feng Shui | Gnarls Barkley | 398-345 |
| 33 | Go-Go Gadget Gospel | Gnarls Barkley | 398-345 |
| 34 | Gone Daddy Gone | Gnarls Barkley | 398-345 |
| 35 | Just a Thought | Gnarls Barkley | 398-345 |
| 36 | Necromancer | Gnarls Barkley | 398-345 |
| 37 | Online | Gnarls Barkley | 398-345 |
| 38 | Storm Coming | Gnarls Barkley | 398-345 |
| 39 | The Boogie Monster | Gnarls Barkley | 398-345 |
| 40 | The Last Time | Gnarls Barkley | 398-345 |
| 41 | Transformer | Gnarls Barkley | 398-345 |
| 42 | American Idiot | Green Day | 362-125 |
| 43 | Jesus of Suburbia | Green Day | 362-125 |
| 44 | Letterbomb | Green Day | 362-125 |
| 45 | Whatsername | Green Day | 362-125 |
| 46 | Basket Case | Green Day | 185-457 |
| 47 | Burnout | Green Day | 185-457 |
| 48 | Chump | Green Day | 185-457 |
| 49 | Coming Clean | Green Day | 185-457 |
| 50 | Emenius Sleepus | Green Day | 185-457 |
| 51 | F.O.D. / All by Myself | Green Day | 185-457 |

**Representative List of Works at Issue Owned By**
**Atlantic Recording Corporation, Elektra Entertainment Group Inc., and Warner Bros. Records Inc.**

| 52 | Having a Blast | Green Day | 185-457 |
|---|---|---|---|
| 53 | In the End | Green Day | 185-457 |
| 54 | Longview | Green Day | 185-457 |
| 55 | Pulling Teeth | Green Day | 185-457 |
| 56 | Sassafras Roots | Green Day | 185-457 |
| 57 | Welcome to Paradise | Green Day | 185-457 |
| 58 | When I Come Around | Green Day | 185-457 |
| 59 | She | Green Day | 185-457 |
| 60 | All the Time | Green Day | 244-558 |
| 61 | Hitchin' a Ride | Green Day | 244-558 |
| 62 | Jinx | Green Day | 244-558 |
| 63 | King for a Day | Green Day | 244-558 |
| 64 | Nice Guys Finish Last | Green Day | 244-558 |
| 65 | Platypus (I Hate You) | Green Day | 244-558 |
| 66 | Prosthetic Head | Green Day | 244-558 |
| 67 | Redundant | Green Day | 244-558 |
| 68 | Reject | Green Day | 244-558 |
| 69 | Scattered | Green Day | 244-558 |
| 70 | The Grouch | Green Day | 244-558 |
| 71 | Time of Your Life | Green Day | 244-558 |
| 72 | Uptight | Green Day | 244-558 |
| 73 | Walking Alone | Green Day | 244-558 |
| 74 | Worry Rock | Green Day | 244-558 |
| 75 | A Day in the Life | Handsome Boy Modeling School | 372-615 |
| 76 | Are You Down With It | Handsome Boy Modeling School | 372-615 |
| 77 | Breakdown | Handsome Boy Modeling School | 372-615 |
| 78 | Class System | Handsome Boy Modeling School | 372-615 |
| 79 | Dating Game | Handsome Boy Modeling School | 372-615 |
| 80 | Greatest Mistake | Handsome Boy Modeling School | 372-615 |
| 81 | If It Wasn't for You | Handsome Boy Modeling School | 372-615 |
| 82 | Intro (feat. Father Guido Sarducci) | Handsome Boy Modeling School | 372-615 |
| 83 | It's Like That  / I Am Complete | Handsome Boy Modeling School | 372-615 |
| 84 | I've Been Thinking | Handsome Boy Modeling School | 372-615 |
| 85 | Live High | Jason Mraz | 623-312 |
| 86 | Only Human | Jason Mraz | 623-312 |
| 87 | The Dynamo of Volition | Jason Mraz | 623-312 |
| 88 | Live High | Jason Mraz | 623-312 |
| 89 | Love for a Child | Jason Mraz | 623-312 |
| 90 | Only Human | Jason Mraz | 623-312 |
| 91 | The Dynamo of Volition | Jason Mraz | 623-312 |
| 92 | Last Chance | Jet | 343-668 |
| 93 | Lazy Gun | Jet | 343-668 |
| 94 | Look What You've Done | Jet | 343-668 |
| 95 | Radio Song | Jet | 343-668 |
| 96 | Take It Or Leave It | Jet | 343-668 |
| 97 | Timothy | Jet | 343-668 |
| 98 | Back That Ass Up | Juvenile | 386-356 |
| 99 | Break A Brick Down | Juvenile | 386-356 |
| 100 | Holla Back | Juvenile | 386-356 |
| 101 | I Know You Know | Juvenile | 386-356 |
| 102 | Way I Be Leanin | Juvenile | 386-356 |
| 103 | Crawling | Linkin Park | 288-402 |

**Representative List of Works at Issue Owned By**
**Atlantic Recording Corporation, Elektra Entertainment Group Inc., and Warner Bros. Records Inc.**

| 104 | Bleed It Out | Linkin Park | 406-841 |
|---|---|---|---|
| 105 | Given Up | Linkin Park | 406-841 |
| 106 | Hands Held High | Linkin Park | 406-841 |
| 107 | In Between | Linkin Park | 406-841 |
| 108 | No More Sorrow | Linkin Park | 406-841 |
| 109 | The Little Things Give You Away | Linkin Park | 406-841 |
| 110 | Valentine's Day | Linkin Park | 406-841 |
| 111 | Wake | Linkin Park | 406-841 |
| 112 | What Ive Done | Linkin Park | 406-841 |
| 113 | Daydreamin' | Lupe Fiasco | 397-510 |
| 114 | The Cool | Lupe Fiasco | 397-510 |
| 115 | Black Out | Lupe Fiasco | 639-320 |
| 116 | Gold Watch | Lupe Fiasco | 639-320 |
| 117 | Gotta Eat | Lupe Fiasco | 639-320 |
| 118 | Little Weapon | Lupe Fiasco | 639-320 |
| 119 | The Die | Lupe Fiasco | 639-320 |
| 120 | If Youre Gone | Matchbox Twenty | 305-708 |
| 121 | Mad Season | Matchbox Twenty | 305-708 |
| 122 | 3 A.M. | Matchbox Twenty | 227-755 |
| 123 | Girl Like That | Matchbox Twenty | 227-755 |
| 124 | Long Day | Matchbox Twenty | 227-755 |
| 125 | Real World | Matchbox Twenty | 227-755 |
| 126 | A Song For You | Michael Bublé | 370-205 |
| 127 | Feelin Good | Michael Bublé | 370-205 |
| 128 | Blood | My Chemical Romance | 399-985 |
| 129 | Cancer | My Chemical Romance | 399-985 |
| 130 | Dead! | My Chemical Romance | 399-985 |
| 131 | Disenchanted | My Chemical Romance | 399-985 |
| 132 | House of Wolves | My Chemical Romance | 399-985 |
| 133 | I Don't Love You | My Chemical Romance | 399-985 |
| 134 | Mama | My Chemical Romance | 399-985 |
| 135 | Sleep | My Chemical Romance | 399-985 |
| 136 | Teenagers | My Chemical Romance | 399-985 |
| 137 | The End. | My Chemical Romance | 399-985 |
| 138 | The Sharpest Lives | My Chemical Romance | 399-985 |
| 139 | This Is How I Disappear | My Chemical Romance | 399-985 |
| 140 | Welcome To Black Parade | My Chemical Romance | 399-985 |
| 141 | I'm Not Okay (I Promise) | My Chemical Romance | 360-197 |
| 142 | Interlude | My Chemical Romance | 360-197 |
| 143 | It's Not A Fashion Statement It's A Deathwish | My Chemical Romance | 360-197 |
| 144 | The Jetset Life Is Gonna Kill You | My Chemical Romance | 360-197 |
| 145 | Awnaw | Nappy Roots | 352-766 |
| 146 | Headz Up | Nappy Roots | 352-766 |
| 147 | Hustla | Nappy Roots | 352-766 |
| 148 | My Ride | Nappy Roots | 352-766 |
| 149 | Po Folks | Nappy Roots | 352-766 |
| 150 | Born for This | Paramore | 631-909 |
| 151 | Crush Crush Crush | Paramore | 631-909 |
| 152 | Fences | Paramore | 631-909 |
| 153 | For a Pessimist, I'm Pretty Optimistic | Paramore | 631-909 |
| 154 | Hallelujah | Paramore | 631-909 |
| 155 | Let the Flames Begin | Paramore | 631-909 |

**Representative List of Works at Issue Owned By
Atlantic Recording Corporation, Elektra Entertainment Group Inc., and Warner Bros. Records Inc.**

| 156 | Miracle! | Paramore | 631-909 |
|---|---|---|---|
| 157 | That's What You Get | Paramore | 631-909 |
| 158 | We Are Broken | Paramore | 631-909 |
| 159 | When It Rains | Paramore | 631-909 |
| 160 | Take Me Home | Phil Collins | 60-788 |
| 161 | Orange Crush | R.E.M. | 98-307 |
| 162 | Dani California | Red Hot Chili Peppers | 390-775 |
| 163 | Snow | Red Hot Chili Peppers | 390-775 |
| 164 | Generation | Simple Plan | 639-323 |
| 165 | Holding On | Simple Plan | 639-323 |
| 166 | I Can Wait Forever | Simple Plan | 639-323 |
| 167 | Running Out Of Time | Simple Plan | 639-323 |
| 168 | Take My Hand | Simple Plan | 639-323 |
| 169 | The End | Simple Plan | 639-323 |
| 170 | Time To Say Goodbye | Simple Plan | 639-323 |
| 171 | What If | Simple Plan | 639-323 |
| 172 | When I'm Gone | Simple Plan | 639-323 |
| 173 | Blow Away | Staind | 332-424 |
| 174 | Could it Be | Staind | 332-424 |
| 175 | Falling Down | Staind | 332-424 |
| 176 | Fill Me Up | Staind | 332-424 |
| 177 | Fray | Staind | 332-424 |
| 178 | Intro | Staind | 332-424 |
| 179 | Layne | Staind | 332-424 |
| 180 | Price To Play | Staind | 332-424 |
| 181 | Reality | Staind | 332-424 |
| 182 | So Far Away - Staind | Staind | 332-424 |
| 183 | Tonight | Staind | 332-424 |
| 184 | Yesterday | Staind | 332-424 |
| 185 | Zoe Jane | Staind | 332-424 |
| 186 | I Just Wanna Fly | Sugar Ray | 208-769 |
| 187 | 24's | T.I. | 367-100 |
| 188 | Asap | T.I. | 367-100 |
| 189 | Darkness | Third Eye Blind | 278-241 |
| 190 | Darwin | Third Eye Blind | 278-241 |
| 191 | God Of Wine | Third Eye Blind | 188-673 |
| 192 | Good For You | Third Eye Blind | 188-673 |
| 193 | How's It Going To Be | Third Eye Blind | 188-673 |
| 194 | Losing A Whole Year | Third Eye Blind | 188-673 |
| 195 | Motorcycle Driveby | Third Eye Blind | 188-673 |
| 196 | Narclolepsy | Third Eye Blind | 188-673 |
| 197 | Thanks A Lot | Third Eye Blind | 188-673 |
| 198 | Ima Thug | Trick Daddy | 303-748 |
| 199 | Creep Fast ) | Twista | 631-906 |
| 200 | Sunshine | Twista | 360-486 |